Accrual Basis

**Lightwave Communications**
**VERIZON ACCOUNT BALANCE**
July 1, 2006 to June 30, 2007

| Type | Bill Date | Invoice | BAN | Amount | Balance |
|---|---|---|---|---|---|
| Bill | 07/10/2006 | M1100029236061191 | Verizon 202M-110029 XX | 11,358.68 | 11,358.68 |
| Bill | 07/13/2006 | M40009310061194 | Verizon 410M-400009 | 1,073.63 | 12,432.51 |
| Bill | 07/13/2006 | M91000823906194 | Verizon 410M-910008 | 8,148.09 | 20,580.60 |
| Bill | 07/23/2006 | M40007517062204 | Verizon 202M-400007 MD | 2,446.75 | 23,027.35 |
| Bill | 07/23/2006 | Y13006423606204 | Verizon 202Y-130064 XX | 4,923.60 | 27,950.95 |
| Bill | 07/23/2006 | Y13010723606204 | Verizon 410Y-130107 | 240.92 | 28,191.87 |
| Bill | 07/25/2006 | 06215942306206 | Verizon 621594 DC | 18.62 | 28,210.49 |
| Bill | 07/25/2006 | 06350461550620 | Verizon 635046 VC | 0.01 | 28,210.50 |
| Bill | 07/25/2006 | 06418755280620 | Verizon 641875 MD | 253.96 | 28,464.46 |
| Bill | 07/25/2006 | 06824455730620 | Verizon 682445 MD | 779.20 | 29,243.66 |
| Bill | 07/25/2006 | 07297671000620 | Verizon 729767 VA | 94.28 | 29,337.94 |
| Bill | 07/25/2006 | 08108846706206 | Verizon 810884 VA | 72.93 | 29,410.87 |
| Bill | 07/25/2006 | 06012352760620 | Verizon 601235 DC | 16,806.77 | 46,217.64 |
| Bill | 07/25/2006 | 06282780130620 | Verizon 628278 DC | 8,768.49 | 54,986.13 |
| Bill | 07/25/2006 | 06688460330620 | Verizon 668846 VC | 6,577.22 | 61,563.35 |
| Bill | 07/25/2006 | 06891205020620 | Verizon 689120 MD | 110,014.38 | 171,577.73 |
| Bill | 07/25/2006 | 07364369006206 | Verizon 736436 VA | 22,470.99 | 194,048.72 |
| Bill | 07/25/2006 | 07432097550620 | Verizon 743209 VC | 25,933.67 | 219,982.39 |
| Bill | 07/25/2006 | 08446087820620 | Verizon 844608 VA | 39,965.25 | 259,947.64 |
| Bill | 07/25/2006 | 08716426380620 | Verizon 871642 MD | 86,493.54 | 346,441.18 |
| Bill | 07/25/2006 | Y43003182006206 | Verizon CABS 202-31820 | 7,081.80 | 353,522.98 |
| Bill | 07/25/2006 | Y43005482406206 | Verizon CABS 202-54824 | 3,677.74 | 357,200.72 |
| Bill | 07/25/2006 | Y43009339006206 | Verizon CABS 202-93399 | 1,668.07 | 358,868.79 |
| Bill | 07/25/2006 | Y43002482306206 | Verizon CABS 301-24823 | 1,222.07 | 360,090.86 |
| Bill | 07/25/2006 | Y43002882206206 | Verizon CABS 410-28822 | 11,194.72 | 371,285.58 |
| Bill | 07/25/2006 | Y43003082706206 | Verizon CABS 434-30827 | 10.30 | 371,295.88 |
| Bill | 07/25/2006 | Y43002082106206 | Verizon CABS 443-20821 | 370.68 | 371,666.56 |
| Bill | 07/25/2006 | Y43003382806206 | Verizon CABS 540-33828 | 33.88 | 371,700.44 |
| Bill | 07/25/2006 | Y43002982606206 | Verizon CABS 571-29826 | 277.86 | 371,978.30 |
| Bill | 07/25/2006 | Y43003282406206 | Verizon CABS 757-32824 | 391.27 | 372,369.57 |
| Bill | 07/25/2006 | Y43005224806206 | Verizon CABS 804-52248 | 573.21 | 372,942.78 |
| Bill | 07/26/2006 | K9900087006207 | Verizon 410K-990000 MD | 366.92 | 373,309.70 |
| Bill | 07/28/2006 | K4300950580620g | Verizon 202K-430095 MD | 1,736.07 | 375,045.77 |
| Bill | 07/28/2006 | K9100730300620g | Verizon 202K-910073 MD | 5,819.89 | 380,865.66 |
| Bill | 07/28/2006 | K43003736062099 | Verizon 443K-430003 MD | 2,523.40 | 383,389.06 |
| Dispute | 07/28/2006 | K91007303006209 | Verizon 202K-910073 MD | -514.27 | 382,874.79 |
| Dispute | 07/28/2006 | M1100029236061191 | Verizon 202M-110029 XX | -7,218.33 | 375,656.46 |
| Dispute | 07/28/2006 | M40007517062204 | Verizon 202M-400007 MD | -588.78 | 375,067.68 |
| Dispute | 07/28/2006 | M40000937006194 | Verizon 410M-400009 | -862.14 | 374,205.54 |
| Dispute | 07/28/2006 | M91000823906194 | Verizon 410M-910008 | -6,644.24 | 367,561.30 |
| Dispute | 07/28/2006 | K9900087006207 | Verizon 410K-990000 MD | -366.92 | 367,194.38 |
| Dispute | 07/28/2006 | 06215942306206 | Verizon 621594 DC | -18.62 | 367,175.76 |
| Dispute | 07/28/2006 | 06350461550620 | Verizon 635046 VC | -0.01 | 367,175.75 |
| Dispute | 07/28/2006 | 06418755280620 | Verizon 641875 MD | -253.68 | 366,922.07 |
| Dispute | 07/28/2006 | 06824455730620 | Verizon 682445 MD | -815.73 | 366,106.34 |
| Dispute | 07/28/2006 | 07297671000620 | Verizon 729767 VA | -94.28 | 366,012.06 |
| Dispute | 07/28/2006 | 08108846706206 | Verizon 810884 VA | -72.93 | 365,939.13 |
| Dispute | 07/28/2006 | Y13006423606204 | Verizon 202Y-130064 XX | -4,085.90 | 361,853.23 |
| Dispute | 07/28/2006 | Y13010723806204 | Verizon 410Y-130107 | -32.49 | 361,820.74 |
| Dispute | 07/28/2006 | 06012352760620 | Verizon 601235 DC | -3,776.02 | 358,044.72 |
| Dispute | 07/28/2006 | 06282780130620 | Verizon 628278 DC | -470.42 | 357,574.30 |
| Dispute | 07/28/2006 | 06688460330620 | Verizon 668846 VC | -2,167.46 | 355,406.84 |
| Dispute | 07/28/2006 | 06891205020620 | Verizon 689120 MD | -24,302.32 | 331,104.52 |
| Dispute | 07/28/2006 | 07364369400620g | Verizon 736436 VA | -2,417.56 | 328,686.96 |
| Dispute | 07/28/2006 | 07432097550620 | Verizon 743209 VC | -10,485.76 | 318,201.20 |
| Dispute | 07/28/2006 | 08446087820620 | Verizon 844608 VA | -7,899.33 | 310,301.87 |
| Dispute | 07/28/2006 | 08716426380620 | Verizon 871642 MD | -17,297.11 | 293,004.76 |
| Dispute | 07/28/2006 | Y43003182006206 | Verizon CABS 202-31820 | -393.22 | 292,611.54 |
| Dispute | 07/28/2006 | Y43005482406206 | Verizon CABS 202-54824 | -439.80 | 292,171.74 |
| Dispute | 07/28/2006 | Y43009339006206 | Verizon CABS 202-93399 | -51.45 | 292,120.29 |
| Dispute | 07/28/2006 | Y43002482306206 | Verizon CABS 301-24823 | -59.41 | 292,060.88 |
| Dispute | 07/28/2006 | Y43002882206206 | Verizon CABS 410-28822 | -780.66 | 291,280.22 |
| Dispute | 07/28/2006 | Y43003082706206 | Verizon CABS 434-30827 | -0.58 | 291,279.64 |
| Dispute | 07/28/2006 | Y43002082106206 | Verizon CABS 443-20821 | -20.91 | 291,258.73 |
| Dispute | 07/28/2006 | Y43003382806206 | Verizon CABS 540-33828 | -0.67 | 291,258.06 |
| Dispute | 07/28/2006 | Y43002982606206 | Verizon CABS 571-29826 | -14.98 | 291,243.08 |
| Dispute | 07/28/2006 | Y43003282406206 | Verizon CABS 757-32824 | -18.95 | 291,224.13 |
| Dispute | 07/28/2006 | Y43005224606206 | Verizon CABS 804-52248 | -44.62 | 291,179.51 |
| Wire Payment | 07/31/2006 | | | -291,215.76 | -36.25 |
| Bill | 08/28/2006 | K43009505806240 | Verizon 202K-430095 MD | 1,736.07 | 1,699.82 |
| Bill | 08/28/2006 | K91007303006240 | Verizon 202K-910073 MD | 8,319.89 | 10,019.71 |
| Bill | 08/28/2006 | K43003373606240 | Verizon 443K-430003 MD | 2,523.40 | 12,543.11 |
| Bill | 08/28/2006 | M1100282360R222 | Verizon 202M-110029 XX | 18,332.27 | 30,875.38 |
| Bill | 08/28/2006 | M40000751706235 | Verizon 202M-400007 MD | 2,045.67 | 32,921.05 |
| Bill | 08/28/2006 | M40000937006225 | Verizon 410M-400009 | 1,043.69 | 33,964.74 |
| Bill | 08/28/2006 | M91000823906225 | Verizon 410M-910008 | 8,905.55 | 42,870.29 |
| Bill | 08/28/2006 | K99000087006238 | Verizon 410K-990000 MD | 333.46 | 43,203.75 |
| Bill | 08/28/2006 | 06215942806237 | Verizon 621594 DC | 18.67 | 43,222.42 |
| Bill | 08/28/2006 | 06350461550620 | Verizon 635046 VC | 0.01 | 43,222.43 |
| Bill | 08/28/2006 | 06418755280623 | Verizon 641875 MD | 254.05 | 43,476.48 |
| Bill | 08/28/2006 | 06824455730623 | Verizon 682445 MD | 780.38 | 44,256.86 |
| Bill | 08/28/2006 | 07297676100623 | Verizon 729767 VA | 95.70 | 44,352.56 |
| Bill | 08/28/2006 | 08108846706237 | Verizon 810884 VA | 74.02 | 44,426.58 |
| Bill | 08/28/2006 | Y13006423606235 | Verizon 202Y-130064 XX | 5,152.43 | 49,579.01 |
| Bill | 08/28/2006 | Y13010723806235 | Verizon 410Y-130107 | 233.59 | 49,812.60 |
| Bill | 08/28/2006 | 06012352760623 | Verizon 601235 DC | 18,518.44 | 68,331.04 |
| Bill | 08/28/2006 | 06282780130623 | Verizon 628278 DC | 8,451.45 | 76,782.49 |
| Bill | 08/28/2006 | 06688460330623 | Verizon 668846 VC | 7,078.31 | 83,860.80 |

Accrual Basis

**Lightwave Communications**
**VERIZON ACCOUNT BALANCE**
July 1, 2006 to June 30, 2007

| Type | Bill Date | Invoice | BAN | Amount | Balance |
|------|-----------|---------|-----|--------|---------|
| Bill | 08/28/2006 | 068912050206237 | Verizon 689120 MD | 108,685.85 | 192,546.65 |
| Bill | 08/28/2006 | 073643649006240 | Verizon 736436 VA | 33,299.51 | 225,846.16 |
| Bill | 08/28/2006 | 074320975506237 | Verizon 743209 VC | 25,942.58 | 251,788.74 |
| Bill | 08/28/2006 | 084460878206237 | Verizon 844608 VA | 64,837.73 | 316,626.47 |
| Bill | 08/28/2006 | 087164263806237 | Verizon 871642 MD | 87,568.97 | 404,215.44 |
| Bill | 08/28/2006 | Y43003182006237 | Verizon CABS 202-31820 | 6,791.84 | 411,007.28 |
| Bill | 08/28/2006 | Y43005482406237 | Verizon CABS 202-54824 | 3,724.21 | 414,731.49 |
| Bill | 08/28/2006 | Y43009339906237 | Verizon CABS 202-93399 | 1,651.76 | 416,383.25 |
| Bill | 08/28/2006 | Y43002482306237 | Verizon CABS 301-24823 | 1,283.68 | 417,666.93 |
| Bill | 08/28/2006 | Y43002882206237 | Verizon CABS 410-28822 | 10,864.29 | 428,531.22 |
| Bill | 08/28/2006 | Y43003082706237 | Verizon CABS 434-30827 | 7.87 | 428,539.09 |
| Bill | 08/28/2006 | Y43002082106237 | Verizon CABS 443-20821 | 369.00 | 428,908.09 |
| Bill | 08/28/2006 | Y43003382806237 | Verizon CABS 540-33828 | 34.61 | 428,942.70 |
| Bill | 08/28/2006 | Y43002982606237 | Verizon CABS 571-29826 | 303.23 | 429,245.93 |
| Bill | 08/28/2006 | Y43003282406237 | Verizon CABS 757-32824 | 356.96 | 429,602.89 |
| Bill | 08/28/2006 | Y43003082506237 | Verizon CABS 804-52248 | 639.23 | 430,242.12 |
| Dispute | 08/28/2006 | K43009505806240 | Verizon 202K-430095 MD | -1,725.77 | 428,516.35 |
| Dispute | 08/29/2006 | K91007303006240 | Verizon 202K-910073 MD | -3,043.67 | 425,472.68 |
| Dispute | 08/29/2006 | M11002923606222 | Verizon 202M-110029 XX | -8,394.66 | 417,078.02 |
| Dispute | 08/29/2006 | M91000823906225 | Verizon 410M-910008 | -11,177.09 | 405,900.93 |
| Dispute | 08/29/2006 | K99000087006238 | Verizon 410K-990000 MD | -9.71 | 405,891.22 |
| Dispute | 08/29/2006 | 064187552806237 | Verizon 641875 MD | -253.79 | 405,637.43 |
| Dispute | 08/29/2006 | 068244557306237 | Verizon 682445 MD | -821.61 | 404,815.82 |
| Dispute | 08/29/2006 | 070272696906237 | Verizon 702726 DC | -95.70 | 404,720.12 |
| Dispute | 08/29/2006 | 081088466706237 | Verizon 810884 VA | -74.02 | 404,646.10 |
| Dispute | 08/29/2006 | Y13006423606235 | Verizon 202Y-130064 XX | -1,898.67 | 402,747.43 |
| Dispute | 08/29/2006 | Y13010723806235 | Verizon 410Y-130107 | -20.66 | 402,726.77 |
| Dispute | 08/29/2006 | 060123527606237 | Verizon 601235 DC | -4,566.94 | 398,159.83 |
| Dispute | 08/29/2006 | 062827801306237 | Verizon 628278 DC | -1,242.62 | 396,917.21 |
| Dispute | 08/29/2006 | 066884603306237 | Verizon 668846 VC | -2,174.91 | 394,742.30 |
| Dispute | 08/29/2006 | 068912050206237 | Verizon 689120 MD | -26,464.88 | 368,277.42 |
| Dispute | 08/29/2006 | 073643649006240 | Verizon 736436 VA | -13,002.93 | 355,274.49 |
| Dispute | 08/29/2006 | 074320975506237 | Verizon 743209 VC | -10,579.21 | 344,695.28 |
| Dispute | 08/29/2006 | 084460878206237 | Verizon 844608 VA | -34,836.63 | 309,856.65 |
| Dispute | 08/29/2006 | 087164263806237 | Verizon 871642 MD | -17,786.90 | 292,069.75 |
| Dispute | 08/29/2006 | Y43003182006237 | Verizon CABS 202-31820 | -52.05 | 292,017.70 |
| Dispute | 08/29/2006 | Y43005482406237 | Verizon CABS 202-54824 | -133.08 | 291,884.62 |
| Dispute | 08/29/2006 | Y43009339906237 | Verizon CABS 202-93399 | -57.54 | 291,827.08 |
| Dispute | 08/29/2006 | Y43002482306237 | Verizon CABS 301-24823 | -16.18 | 291,810.90 |
| Dispute | 08/29/2006 | Y43002882206237 | Verizon CABS 410-28822 | -211.64 | 291,599.26 |
| Dispute | 08/29/2006 | Y43003082706237 | Verizon CABS 434-30827 | -1.43 | 291,597.83 |
| Dispute | 08/29/2006 | Y43002082106237 | Verizon CABS 443-20821 | -5.18 | 291,592.65 |
| Dispute | 08/29/2006 | Y43003382806237 | Verizon CABS 540-33828 | -2.68 | 291,589.97 |
| Dispute | 08/29/2006 | Y43002982606237 | Verizon CABS 571-29826 | -26.99 | 291,562.98 |
| Dispute | 08/29/2006 | Y43003282406237 | Verizon CABS 757-32824 | -17.07 | 291,545.91 |
| Dispute | 08/29/2006 | Y43005224806237 | Verizon CABS 804-52248 | -24.36 | 291,521.55 |
| Dispute | 08/30/2006 | M40000751706235 | Verizon 202M-400007 MD | -442.67 | 291,078.88 |
| Dispute | 08/30/2006 | M40000937006225 | Verizon 410M-400009 | -837.63 | 290,241.25 |
| Dispute | 08/30/2006 | 063504615506237 | Verizon 635046 VC | -0.01 | 290,241.24 |
| Dispute | 08/31/2006 | 062159492806237 | Verizon 621594 DC | -18.81 | 290,222.43 |
| Wire Payment | 08/31/2006 | | | -292,667.29 | -2,444.86 |
| Bill | 09/28/2006 | 060123527606268 | Verizon 601235 DC | 19,762.68 | 17,317.82 |
| Bill | 09/28/2006 | 062159492806268 | Verizon 621594 DC | 19.01 | 17,336.83 |
| Bill | 09/28/2006 | 062827801306268 | Verizon 628278 DC | 8,761.67 | 26,098.50 |
| Bill | 09/28/2006 | 063504615506268 | Verizon 635046 VC | 0.01 | 26,098.51 |
| Bill | 09/28/2006 | 064187552806268 | Verizon 641875 MD | 254.07 | 26,352.58 |
| Bill | 09/28/2006 | 066884603306268 | Verizon 668846 VC | 7,370.28 | 33,722.86 |
| Bill | 09/28/2006 | 068244557306268 | Verizon 682445 MD | 778.75 | 34,501.61 |
| Bill | 09/28/2006 | 068912050206268 | Verizon 689120 MD | 105,852.67 | 140,354.48 |
| Bill | 09/28/2006 | 072976791006268 | Verizon 729767 VA | 97.13 | 140,451.61 |
| Bill | 09/28/2006 | 073643649006271 | Verizon 736436 VA | 21,079.03 | 161,530.64 |
| Bill | 09/28/2006 | 074320975506268 | Verizon 743209 VC | 25,645.59 | 187,176.23 |
| Bill | 09/28/2006 | 081088466706268 | Verizon 810884 VA | 75.13 | 187,251.36 |
| Bill | 09/28/2006 | 084460878206268 | Verizon 844608 VA | 35,239.01 | 222,490.37 |
| Bill | 09/28/2006 | 087164263806268 | Verizon 871642 MD | 88,772.89 | 311,263.26 |
| Bill | 09/28/2006 | K43009505806271 | Verizon 202K-430095 MD | 1,736.07 | 312,999.33 |
| Bill | 09/28/2006 | K91007303006271 | Verizon 202K-910073 MD | 5,819.89 | 318,819.22 |
| Bill | 09/28/2006 | M11002923606253 | Verizon 202M-110029 XX | 14,932.21 | 333,751.43 |
| Bill | 09/28/2006 | M40000751706266 | Verizon 202M-400007 MD | 2,966.66 | 336,718.09 |
| Bill | 09/28/2006 | Y13006423606266 | Verizon 202Y-130064 XX | 5,292.23 | 342,010.32 |
| Bill | 09/28/2006 | Y43003182006268 | Verizon CABS 202-31820 | 6,709.37 | 348,719.69 |
| Bill | 09/28/2006 | Y43005482406268 | Verizon CABS 202-54824 | 3,402.72 | 352,122.41 |
| Bill | 09/28/2006 | Y43009339906268 | Verizon CABS 202-93399 | 1,556.92 | 353,679.33 |
| Bill | 09/28/2006 | Y43002482306268 | Verizon CABS 301-24823 | 1,173.02 | 354,852.35 |
| Bill | 09/28/2006 | K99000087006269 | Verizon 410K-990000 MD | 302.34 | 355,154.69 |
| Bill | 09/28/2006 | M40000937006256 | Verizon 410M-400009 | 1,261.42 | 356,416.11 |
| Bill | 09/28/2006 | M91000823906256 | Verizon 410M-910008 | 9,812.69 | 366,228.80 |
| Bill | 09/28/2006 | Y13010723806266 | Verizon 410Y-130107 | 266.50 | 366,495.30 |
| Bill | 09/28/2006 | Y43002882206268 | Verizon CABS 410-28822 | 9,984.01 | 376,479.31 |
| Bill | 09/28/2006 | Y43003082706268 | Verizon CABS 434-30827 | 7.13 | 376,486.44 |
| Bill | 09/28/2006 | K43000373606271 | Verizon 443K-430003 MD | 2,599.10 | 379,085.54 |
| Bill | 09/28/2006 | Y43002082106268 | Verizon CABS 443-20821 | 323.26 | 379,408.80 |
| Bill | 09/28/2006 | Y43003382806268 | Verizon CABS 540-33828 | 22.78 | 379,431.58 |
| Bill | 09/28/2006 | Y43002982606268 | Verizon CABS 571-29826 | 287.96 | 379,719.54 |
| Bill | 09/28/2006 | Y43003282406268 | Verizon CABS 757-32824 | 344.01 | 380,063.55 |
| Bill | 09/28/2006 | Y43005224806268 | Verizon CABS 804-52248 | 601.28 | 380,664.83 |
| Dispute | 09/26/2006 | 060123527606268 | Verizon 601235 DC | -4,637.67 | 376,027.16 |
| Dispute | 09/26/2006 | 062159492806268 | Verizon 621594 DC | -30.26 | 375,996.90 |

Accrual Basis

**Lightwave Communications**
**VERIZON ACCOUNT BALANCE**
July 1, 2006 to June 30, 2007

| Type | Bill Date | Invoice | BAN | Amount | Balance |
|---|---|---|---|---|---|
| Dispute | 09/28/2006 | 00282780130626B | Verizon 628278 DC | -826.32 | 375,170.58 |
| Dispute | 09/28/2006 | 06350461550626B | Verizon 635046 VC | -0.01 | 375,170.57 |
| Dispute | 09/28/2006 | 06418755280626B | Verizon 641875 MD | -254.66 | 374,915.91 |
| Dispute | 09/28/2006 | 06688460330626B | Verizon 668846 VC | -2,219.76 | 372,696.15 |
| Dispute | 09/28/2006 | 06824455730626B | Verizon 682445 MD | -2,700.62 | 369,995.53 |
| Dispute | 09/28/2006 | 06891205020626B | Verizon 689120 MD | -23,539.97 | 346,455.56 |
| Dispute | 09/28/2006 | 07297879100626B | Verizon 729767 VA | -194.65 | 346,260.91 |
| Dispute | 09/28/2006 | 07364364900627I | Verizon 736436 VA | -2,789.90 | 343,471.01 |
| Dispute | 09/28/2006 | 07432097550626B | Verizon 743209 VC | -10,719.95 | 332,751.06 |
| Dispute | 09/28/2006 | 08108446670626B | Verizon 810884 VA | -75.13 | 332,675.93 |
| Dispute | 09/28/2006 | 08446087820626B | Verizon 844608 VA | -8,069.92 | 324,586.01 |
| Dispute | 09/28/2006 | 08716426380626B | Verizon 871642 MD | -17,169.31 | 307,416.70 |
| Dispute | 09/28/2006 | K43009505806271 | Verizon 202K-430095 MD | -1,736.07 | 305,680.63 |
| Dispute | 09/28/2006 | K91007300006271 | Verizon 202K-910073 MD | -543.67 | 305,136.96 |
| Dispute | 09/28/2006 | M110029236006253 | Verizon 202M-110029 XX | -5,947.52 | 299,189.44 |
| Dispute | 09/28/2006 | M40000751706266 | Verizon 202M-400007 MD | -569.95 | 298,619.49 |
| Dispute | 09/28/2006 | Y13006423606296 | Verizon 202Y-130064 XX | -1,954.38 | 296,665.11 |
| Dispute | 09/28/2006 | Y43005482406268 | Verizon CABS 202-54824 | -172.55 | 296,492.56 |
| Dispute | 09/28/2006 | Y43009339906268 | Verizon CABS 202-93399 | -62.91 | 296,429.65 |
| Dispute | 09/28/2006 | Y43002482306268 | Verizon CABS 301-24823 | -22.58 | 296,407.07 |
| Dispute | 09/28/2006 | K99000087006269 | Verizon 410K-990000 MD | -8.81 | 296,398.26 |
| Dispute | 09/28/2006 | M40000937006256 | Verizon 410M-400009 | -874.65 | 295,523.61 |
| Dispute | 09/28/2006 | M91000823906286 | Verizon 410M-910008 | -7,464.97 | 287,658.64 |
| Dispute | 09/28/2006 | Y13010723806266 | Verizon 410Y-130107 | -22.00 | 287,636.64 |
| Dispute | 09/28/2006 | Y43002882206268 | Verizon CABS 410-28822 | -240.45 | 287,396.19 |
| Dispute | 09/28/2006 | Y43003082706268 | Verizon CABS 434-30827 | -0.29 | 287,395.90 |
| Dispute | 09/28/2006 | K43000373606271 | Verizon 443K-430003 MD | -75.70 | 287,320.20 |
| Dispute | 09/28/2006 | Y43002082106268 | Verizon CABS 443-20821 | -6.91 | 287,313.29 |
| Dispute | 09/28/2006 | Y43003382806268 | Verizon CABS 540-33828 | -0.08 | 287,313.21 |
| Dispute | 09/28/2006 | Y43002982606268 | Verizon CABS 571-29826 | -9.10 | 287,304.11 |
| Dispute | 09/28/2006 | Y43003282406268 | Verizon CABS 757-32824 | -15.05 | 287,289.06 |
| Dispute | 09/28/2006 | Y43005224806268 | Verizon CABS 804-52248 | -31.07 | 287,257.99 |
| Wire Payment | 09/28/2007 | | | -291,734.08 | -4,476.09 |
| Bill | 10/08/2006 | 138574 | Verizon Wholesale Network Services | 9,766.18 | 5,290.09 |
| Bill | 10/25/2006 | 06012352760629B | Verizon 601235 DC | 18,504.23 | 23,794.32 |
| Bill | 10/25/2006 | 06215949280629B | Verizon 621594 DC | 0.57 | 23,794.89 |
| Bill | 10/25/2006 | 00282780130629B | Verizon 628278 DC | 7,078.01 | 30,872.90 |
| Bill | 10/25/2006 | 06418755280629B | Verizon 641875 MD | 254.03 | 31,126.93 |
| Bill | 10/25/2006 | 06688460330629B | Verizon 668846 VC | 7,401.56 | 38,528.49 |
| Bill | 10/25/2006 | 06824455730629B | Verizon 682445 MD | 780.34 | 39,308.83 |
| Bill | 10/25/2006 | 06891205020629B | Verizon 689120 MD | 98,497.86 | 137,806.69 |
| Bill | 10/25/2006 | 07297879100629B | Verizon 729767 VA | 95.77 | 137,902.46 |
| Bill | 10/25/2006 | 07364364900630I | Verizon 736436 VA | 24,817.49 | 162,719.95 |
| Bill | 10/25/2006 | 07432097550629B | Verizon 743209 VC | 23,462.93 | 186,182.88 |
| Bill | 10/25/2006 | 08108446670629B | Verizon 810884 VA | 75.18 | 186,258.06 |
| Bill | 10/25/2006 | 08446087820629B | Verizon 844608 VA | 34,378.93 | 220,636.99 |
| Bill | 10/25/2006 | 08716426380629B | Verizon 871642 MD | 63,498.60 | 284,135.59 |
| Bill | 10/25/2006 | K43009505806301 | Verizon 202K-430095 MD | 1,736.07 | 285,871.66 |
| Bill | 10/25/2006 | K91007300006301 | Verizon 202K-910073 MD | 5,819.89 | 291,691.55 |
| Bill | 10/25/2006 | M110029236006283 | Verizon 202M-110029 XX | 18,877.78 | 310,569.33 |
| Bill | 10/25/2006 | Y13006423606296 | Verizon 202Y-130064 XX | 5,376.66 | 315,945.99 |
| Bill | 10/25/2006 | Y43003182006298 | Verizon CABS 202-31820 | 6,732.98 | 322,678.97 |
| Bill | 10/25/2006 | Y43005482406298 | Verizon CABS 202-54824 | 3,622.79 | 326,301.76 |
| Bill | 10/25/2006 | Y43009339906298 | Verizon CABS 202-93399 | 1,524.56 | 327,826.32 |
| Bill | 10/25/2006 | Y43002482306298 | Verizon CABS 301-24823 | 1,181.06 | 329,007.38 |
| Bill | 10/25/2006 | K99000087006299 | Verizon 410K-990000 MD | 377.71 | 329,385.09 |
| Bill | 10/25/2006 | M40000937006286 | Verizon 410M-400009 | 1,904.20 | 331,289.29 |
| Bill | 10/25/2006 | M91000823906286 | Verizon 410M-910008 | 10,549.66 | 341,838.95 |
| Bill | 10/25/2006 | Y13010723806296 | Verizon 410Y-130107 | 263.83 | 342,102.78 |
| Bill | 10/25/2006 | Y43002882206298 | Verizon CABS 410-28822 | 9,755.25 | 351,858.03 |
| Bill | 10/25/2006 | Y43003082706298 | Verizon CABS 434-30827 | 6.32 | 351,864.35 |
| Bill | 10/25/2006 | K43000373606301 | Verizon 443K-430003 MD | 2,523.40 | 354,387.75 |
| Bill | 10/25/2006 | Y43002082106298 | Verizon CABS 443-20821 | 359.16 | 354,746.91 |
| Bill | 10/25/2006 | Y43003382806298 | Verizon CABS 540-33828 | 29.50 | 354,776.41 |
| Bill | 10/25/2006 | Y43002982606298 | Verizon CABS 571-29826 | 259.33 | 355,035.74 |
| Bill | 10/25/2006 | Y43003282406298 | Verizon CABS 757-32824 | 296.94 | 355,332.68 |
| Bill | 10/25/2006 | Y43005224806298 | Verizon CABS 804-52248 | 507.03 | 355,839.71 |
| Dispute | 10/25/2006 | 06012352760629B | Verizon 601235 DC | -5,041.71 | 350,798.00 |
| Dispute | 10/25/2006 | 06215949280629B | Verizon 621594 DC | -19.19 | 350,778.81 |
| Dispute | 10/25/2006 | 06282780130629B | Verizon 628278 DC | -483.96 | 350,294.85 |
| Dispute | 10/25/2006 | 06418755280629B | Verizon 641875 MD | -256.30 | 350,038.55 |
| Dispute | 10/25/2006 | 06688460330629B | Verizon 668846 VC | -2,338.14 | 347,700.41 |
| Dispute | 10/25/2006 | 06824455730629B | Verizon 682445 MD | -811.58 | 346,888.83 |
| Dispute | 10/25/2006 | 06891205020629B | Verizon 689120 MD | -23,063.09 | 323,825.74 |
| Dispute | 10/25/2006 | 07297879100629B | Verizon 729767 VA | -97.16 | 323,728.58 |
| Dispute | 10/25/2006 | 07364364900630I | Verizon 736436 VA | -2,808.15 | 320,920.43 |
| Dispute | 10/25/2006 | 07432097550629B | Verizon 743209 VC | -10,810.25 | 310,110.18 |
| Dispute | 10/25/2006 | 08108446670629B | Verizon 810884 VA | -518.01 | 309,592.17 |
| Dispute | 10/25/2006 | 08446087820629B | Verizon 844608 VA | -7,086.25 | 302,505.92 |
| Dispute | 10/25/2006 | 08716426380629B | Verizon 871642 MD | -16,119.74 | 286,386.18 |
| Dispute | 10/25/2006 | K43009505806301 | Verizon 202K-430095 MD | -1,736.07 | 284,650.11 |
| Dispute | 10/25/2006 | K91007303006301 | Verizon 202K-910073 MD | -15.79 | 284,634.32 |
| Dispute | 10/25/2006 | M110029236006283 | Verizon 202M-110029 XX | -5,661.25 | 278,973.07 |
| Dispute | 10/25/2006 | M40000751706296 | Verizon 202M-400007 MD | -151.24 | 278,821.83 |
| Dispute | 10/25/2006 | Y13006423606296 | Verizon 202Y-130064 XX | -1,908.26 | 276,913.57 |
| Dispute | 10/25/2006 | Y43003182006298 | Verizon CABS 202-31820 | -49.01 | 276,864.56 |
| Dispute | 10/25/2006 | Y43005482406298 | Verizon CABS 202-54824 | -114.30 | 276,750.26 |
| Dispute | 10/25/2006 | Y43009339906298 | Verizon CABS 202-93399 | -52.60 | 276,697.66 |

Accrual Basis

**Lightwave Communications**
**VERIZON ACCOUNT BALANCE**
July 1, 2006 to June 30, 2007

| Type | Bill Date | Invoice | BAN | Amount | Balance |
|---|---|---|---|---|---|
| Dispute | 10/25/2006 | Y43002482306298 | Verizon CABS 301-24823 | -15.66 | 276,682.00 |
| Dispute | 10/25/2006 | K99000087006299 | Verizon 410K-990000 MD | -377.71 | 276,304.29 |
| Dispute | 10/25/2006 | M40000937006286 | Verizon 410M-400009 | -1,409.48 | 274,894.81 |
| Dispute | 10/25/2006 | M91000082306286 | Verizon 410M-910008 | -11,177.32 | 263,717.49 |
| Dispute | 10/25/2006 | Y13010723806296 | Verizon 410Y-130107 | -22.55 | 263,694.94 |
| Dispute | 10/25/2006 | Y43002882206298 | Verizon CABS 410-28822 | -186.97 | 263,507.97 |
| Dispute | 10/25/2006 | Y43003082706298 | Verizon CABS 434-30827 | -1.39 | 263,506.58 |
| Dispute | 10/25/2006 | Y43002082106298 | Verizon CABS 443-20821 | -2.97 | 263,503.61 |
| Dispute | 10/25/2006 | Y43003382806298 | Verizon CABS 540-33828 | -3.13 | 263,500.48 |
| Dispute | 10/25/2006 | Y43002962606298 | Verizon CABS 571-29826 | -19.26 | 263,481.22 |
| Dispute | 10/25/2006 | Y43003282406298 | Verizon CABS 757-32824 | -15.86 | 263,465.36 |
| Dispute | 10/25/2006 | Y43005224806298 | Verizon CABS 804-52248 | -27.37 | 263,437.99 |
| Dispute | 10/28/2006 | M40000751706296 | Verizon 202M-400007 MD | -3,002.72 | 260,435.27 |
| Wire Payment | 10/31/2007 | | | -259,423.15 | 1,012.12 |
| Bill | 11/25/2006 | 060123527606329 | Verizon 601235 DC | 19,848.98 | 20,861.00 |
| Bill | 11/25/2006 | 062159492806329 | Verizon 621594 DC | 0.32 | 20,861.32 |
| Bill | 11/25/2006 | 062827801306329 | Verizon 628278 DC | 7,624.22 | 28,485.54 |
| Bill | 11/25/2006 | 063504615506329 | Verizon 635046 VC | 0.01 | 28,485.55 |
| Bill | 11/25/2006 | 064187552806329 | Verizon 641875 MD | 257.38 | 28,742.93 |
| Bill | 11/25/2006 | 066884603306329 | Verizon 668846 VC | 7,579.16 | 36,322.09 |
| Bill | 11/25/2006 | 068244557306329 | Verizon 682445 MD | 756.65 | 37,078.74 |
| Bill | 11/25/2006 | 068912050206329 | Verizon 689120 MD | 95,841.24 | 132,919.98 |
| Bill | 11/25/2006 | 072976791006329 | Verizon 729767 VA | 98.59 | 133,018.57 |
| Bill | 11/25/2006 | 073643649006329 | Verizon 736436 VA | 25,151.75 | 158,170.32 |
| Bill | 11/25/2006 | 074320975506329 | Verizon 743209 VC | 25,031.26 | 183,201.58 |
| Bill | 11/25/2006 | 081088466706329 | Verizon 810884 VA | 77.39 | 183,278.97 |
| Bill | 11/25/2006 | 084460878206329 | Verizon 844608 VA | 34,427.93 | 217,706.90 |
| Bill | 11/25/2006 | 087164283806329 | Verizon 871642 MD | 84,300.97 | 302,007.87 |
| Bill | 11/25/2006 | K43009505806332 | Verizon 202K-430095 MD | 1,736.07 | 303,743.94 |
| Bill | 11/25/2006 | K91007303006332 | Verizon 202K-910073 MD | 5,856.25 | 309,600.19 |
| Bill | 11/25/2006 | K43000373606332 | Verizon 202K-430095 MD | 2,523.40 | 312,123.59 |
| Dispute | 11/25/2006 | 060123527606329 | Verizon 601235 DC | -4,370.50 | 307,753.09 |
| Dispute | 11/25/2006 | 062159492806329 | Verizon 621594 DC | -19.20 | 307,733.89 |
| Dispute | 11/25/2006 | 062827801306329 | Verizon 628278 DC | -1,130.95 | 306,602.94 |
| Dispute | 11/25/2006 | 063504615506329 | Verizon 635046 VC | -0.01 | 306,602.93 |
| Dispute | 11/25/2006 | 064187552806329 | Verizon 641875 MD | -257.14 | 306,345.79 |
| Dispute | 11/25/2006 | 066884603306329 | Verizon 668846 VC | -2,308.67 | 304,037.12 |
| Dispute | 11/25/2006 | 068244557306329 | Verizon 682445 MD | -822.52 | 303,214.60 |
| Dispute | 11/25/2006 | 068912050206329 | Verizon 689120 MD | -25,373.95 | 277,840.65 |
| Dispute | 11/25/2006 | 072976791006329 | Verizon 729767 VA | -98.59 | 277,742.06 |
| Dispute | 11/25/2006 | 073643649006332 | Verizon 736436 VA | -3,432.37 | 274,309.69 |
| Dispute | 11/25/2006 | 074320975506329 | Verizon 743209 VC | -10,998.68 | 263,311.01 |
| Dispute | 11/25/2006 | 081088466706329 | Verizon 810884 VA | -77.39 | 263,233.62 |
| Dispute | 11/25/2006 | 084460878206329 | Verizon 844608 VA | -7,781.33 | 255,452.29 |
| Dispute | 11/25/2006 | 087164263806329 | Verizon 871642 MD | -18,324.52 | 237,127.77 |
| Dispute | 11/25/2006 | K43009505806332 | Verizon 202K-430095 MD | -1,736.07 | 235,391.70 |
| Dispute | 11/25/2006 | K91007303006332 | Verizon 202K-910073 MD | -543.67 | 234,848.03 |
| Wire Payment | 11/30/2007 | | | -233,920.66 | 927.37 |
| Bill | 12/25/2006 | 060123527606359 | Verizon 601235 DC | 19,908.84 | 20,836.21 |
| Bill | 12/25/2006 | 062159492806359 | Verizon 621594 DC | 0.20 | 20,836.41 |
| Bill | 12/25/2006 | 062827801306359 | Verizon 628278 DC | 6,945.54 | 27,781.95 |
| Bill | 12/25/2006 | 064187552806359 | Verizon 641875 MD | 257.50 | 28,039.45 |
| Bill | 12/25/2006 | 066884603306359 | Verizon 668846 VC | 7,521.03 | 35,560.48 |
| Bill | 12/25/2006 | 068244557306359 | Verizon 682445 MD | 757.42 | 36,317.90 |
| Bill | 12/25/2006 | 068912050206359 | Verizon 689120 MD | 251,171.94 | 287,489.84 |
| Bill | 12/25/2006 | 072976791006359 | Verizon 729767 VA | 1,329.50 | 288,819.34 |
| Bill | 12/25/2006 | 073643649006362 | Verizon 736436 VA | 39,112.27 | 327,931.61 |
| Bill | 12/25/2006 | 074320975506359 | Verizon 743209 VC | 24,443.28 | 352,374.89 |
| Bill | 12/25/2006 | 081088466706359 | Verizon 810884 VA | 381.12 | 352,756.01 |
| Bill | 12/25/2006 | 084460878206359 | Verizon 844608 VA | 110,527.85 | 463,283.86 |
| Bill | 12/25/2006 | 087164283806359 | Verizon 871642 MD | 96,746.37 | 560,030.23 |
| Bill | 12/25/2006 | K91007303006362 | Verizon 202K-910073 MD | 27,347.03 | 587,377.26 |
| Bill | 12/25/2006 | K99000087006360 | Verizon 410K-990000 MD | 364.76 | 587,742.02 |
| Bill | 12/25/2006 | K43000373606362 | Verizon 443K-430003 MD | 2,523.40 | 590,265.42 |
| Dispute | 12/25/2006 | 060123527606359 | Verizon 601235 DC | -4,703.90 | 585,561.52 |
| Dispute | 12/25/2006 | 062159492806359 | Verizon 621594 DC | -19.20 | 585,542.32 |
| Dispute | 12/25/2006 | 062827801306359 | Verizon 628278 DC | -784.06 | 584,758.26 |
| Dispute | 12/25/2006 | 063504615506359 | Verizon 635046 VC | -0.01 | 584,758.25 |
| Dispute | 12/25/2006 | 064187552806359 | Verizon 641875 MD | -257.22 | 584,501.03 |
| Dispute | 12/25/2006 | 066884603306359 | Verizon 668846 VC | -2,336.17 | 582,164.86 |
| Dispute | 12/25/2006 | 068244557306359 | Verizon 682445 MD | -823.29 | 581,341.57 |
| Dispute | 12/25/2006 | 068912050206359 | Verizon 689120 MD | -185,796.06 | 395,546.51 |
| Dispute | 12/25/2006 | 072976791006359 | Verizon 729767 VA | -1,329.50 | 394,217.01 |
| Dispute | 12/25/2006 | 073643649006362 | Verizon 736436 VA | -18,257.89 | 375,959.12 |
| Dispute | 12/25/2006 | 074320975506359 | Verizon 743209 VC | -10,963.59 | 364,995.53 |
| Dispute | 12/25/2006 | 081088466706359 | Verizon 810884 VA | -381.12 | 364,614.41 |
| Dispute | 12/25/2006 | 084460878206359 | Verizon 844608 VA | -85,675.12 | 278,939.29 |
| Dispute | 12/25/2006 | 087164283806359 | Verizon 871642 MD | -33,737.29 | 245,202.00 |
| Dispute | 12/25/2006 | K91007303006362 | Verizon 202K-910073 MD | -543.67 | 244,658.33 |
| Dispute | 12/25/2006 | K99000087006360 | Verizon 410K-990000 MD | -364.76 | 244,293.57 |
| Dispute | 12/25/2006 | K43009505806362 | Verizon 202K-430095 MD | -6,770.68 | 237,522.89 |
| Wire Payment | 12/31/2007 | | | -243,451.08 | -5,928.19 |
| Bill | 01/25/2007 | 060123527607025 | Verizon 601235 DC | 21,024.77 | 15,096.58 |
| Bill | 01/25/2007 | 062159492807025 | Verizon 621594 DC | 19.20 | 15,115.78 |
| Bill | 01/25/2007 | 062827801307025 | Verizon 628278 DC | 6,276.39 | 21,392.17 |
| Bill | 01/25/2007 | 063504615507025 | Verizon 635046 VC | 0.01 | 21,392.18 |
| Bill | 01/25/2007 | 064187552807025 | Verizon 641875 MD | 259.17 | 21,651.35 |
| Bill | 01/25/2007 | 066884603307025 | Verizon 668846 VC | 6,025.95 | 27,677.30 |

Accrual Basis

**Lightwave Communications**
**VERIZON ACCOUNT BALANCE**
July 1, 2006 to June 30, 2007

| Type | Bill Date | Invoice | BAN | Amount | Balance |
|---|---|---|---|---|---|
| Bill | 01/25/2007 | 06824455730702S | Verizon 682445 MD | 768.21 | 28,445.51 |
| Bill | 01/25/2007 | 06891205020702S | Verizon 689120 MD | 96,738.28 | 125,183.79 |
| Bill | 01/25/2007 | 07297679100702S | Verizon 729767 VA | 120.01 | 125,303.80 |
| Bill | 01/25/2007 | 07364364900702S | Verizon 736436 VA | 24,421.82 | 149,725.62 |
| Bill | 01/25/2007 | 07432097550702S | Verizon 743209 VC | 24,729.30 | 174,454.92 |
| Bill | 01/25/2007 | 08108849670702S | Verizon 810884 VA | 84.26 | 174,539.18 |
| Bill | 01/25/2007 | 08446087820702S | Verizon 844608 VA | 34,445.56 | 208,984.74 |
| Bill | 01/25/2007 | 08716426380702S | Verizon 871642 MD | 88,642.56 | 297,627.30 |
| Bill | 01/25/2007 | K91007303007028 | Verizon 202K-910073 MD | 9,593.16 | 307,220.46 |
| Bill | 01/25/2007 | M40000751707023 | Verizon 202M-400007 MD | 5,290.36 | 312,510.82 |
| Bill | 01/25/2007 | Y13006423607023 | Verizon 202Y-130064 XX | 5,230.46 | 317,741.28 |
| Bill | 01/25/2007 | Y43003182007025 | Verizon CABS 202-31820 | 6,128.33 | 323,869.61 |
| Bill | 01/25/2007 | Y43005482407025 | Verizon CABS 202-54824 | 3,194.34 | 327,063.95 |
| Bill | 01/25/2007 | Y43009339907025 | Verizon CABS 202-93399 | 1,490.14 | 328,554.09 |
| Bill | 01/25/2007 | Y43002482307025 | Verizon CABS 301-24823 | 1,057.29 | 329,611.38 |
| Bill | 01/25/2007 | K99000087007026 | Verizon 410K-990000 MD | 392.82 | 330,004.20 |
| Bill | 01/25/2007 | M40000937007013 | Verizon 410M-400009 | 1,950.23 | 331,954.43 |
| Bill | 01/25/2007 | M91000823907013 | Verizon 410M-910008 | 7,608.36 | 339,562.79 |
| Bill | 01/25/2007 | Y13010723807023 | Verizon 410Y-130107 | 302.02 | 339,864.81 |
| Bill | 01/25/2007 | Y43002882007025 | Verizon CABS 410-28822 | 9,736.14 | 349,600.95 |
| Bill | 01/25/2007 | Y43003082707025 | Verizon CABS 434-30827 | 8.98 | 349,609.93 |
| Bill | 01/25/2007 | K43000373607028 | Verizon 443K-430003 MD | 2,523.40 | 352,133.33 |
| Bill | 01/25/2007 | Y43002082107025 | Verizon CABS 443-20621 | 403.71 | 352,537.04 |
| Bill | 01/25/2007 | Y43003382807025 | Verizon CABS 540-33828 | 19.86 | 352,556.90 |
| Bill | 01/25/2007 | Y43002982607025 | Verizon CABS 571-29826 | 283.16 | 352,840.06 |
| Bill | 01/25/2007 | Y43003282407025 | Verizon CABS 757-32824 | 318.42 | 353,158.48 |
| Bill | 01/25/2007 | Y43005224807025 | Verizon CABS 804-52248 | 537.96 | 353,696.44 |
| Dispute | 01/25/2007 | 06012352780702S | Verizon 601235 DC | -4,626.79 | 348,867.65 |
| Dispute | 01/25/2007 | 06215946280702S | Verizon 621594 DC | -19.20 | 348,848.45 |
| Dispute | 01/25/2007 | 06282780130702S | Verizon 628278 DC | -141.54 | 348,706.91 |
| Dispute | 01/25/2007 | 06350461550702S | Verizon 635046 VC | -0.01 | 348,706.90 |
| Dispute | 01/25/2007 | 06418755280702S | Verizon 641875 MD | -317.24 | 348,389.66 |
| Dispute | 01/25/2007 | 06688460330702S | Verizon 668846 VC | -2,364.67 | 346,024.99 |
| Dispute | 01/25/2007 | 06824455730702S | Verizon 682445 MD | -838.17 | 345,186.82 |
| Dispute | 01/25/2007 | 06891205020702S | Verizon 689120 MD | -25,237.29 | 319,949.53 |
| Dispute | 01/25/2007 | 07297679100702S | Verizon 729767 VA | -120.01 | 319,829.52 |
| Dispute | 01/25/2007 | 07364364900702S | Verizon 736436 VA | -3,309.17 | 316,520.35 |
| Dispute | 01/25/2007 | 07432097550702S | Verizon 743209 VC | -11,108.89 | 305,411.46 |
| Dispute | 01/25/2007 | 08108849670702S | Verizon 810884 VA | -84.26 | 305,327.20 |
| Dispute | 01/25/2007 | 08446087820702S | Verizon 844608 VA | -8,583.35 | 296,743.85 |
| Dispute | 01/25/2007 | 08716426380702S | Verizon 871642 MD | -15,058.64 | 281,685.21 |
| Dispute | 01/25/2007 | K91007303007028 | Verizon 202K-910073 MD | -3,043.67 | 278,641.54 |
| Dispute | 01/25/2007 | M40000751707023 | Verizon 202M-400007 MD | -989.38 | 277,652.16 |
| Dispute | 01/25/2007 | Y13006423607023 | Verizon 202Y-130064 XX | -1,920.63 | 275,731.53 |
| Dispute | 01/25/2007 | Y43003182007025 | Verizon CABS 202-31820 | -67.55 | 275,663.98 |
| Dispute | 01/25/2007 | Y43005482407025 | Verizon CABS 202-54824 | -140.45 | 275,523.53 |
| Dispute | 01/25/2007 | Y43009339907025 | Verizon CABS 202-93399 | -34.38 | 275,489.15 |
| Dispute | 01/25/2007 | Y43002482307025 | Verizon CABS 301-24823 | -26.83 | 275,462.32 |
| Dispute | 01/25/2007 | K99000087007026 | Verizon 410K-990000 MD | -392.82 | 275,069.50 |
| Dispute | 01/25/2007 | M40000937007013 | Verizon 410M-400009 | -938.29 | 274,131.21 |
| Dispute | 01/25/2007 | M91000823907013 | Verizon 410M-910008 | -9,814.02 | 264,317.19 |
| Dispute | 01/25/2007 | Y13010723807023 | Verizon 410Y-130107 | -24.97 | 264,292.22 |
| Dispute | 01/25/2007 | Y43002882007025 | Verizon CABS 410-28822 | -252.98 | 264,039.24 |
| Dispute | 01/25/2007 | Y43003082707025 | Verizon CABS 434-30827 | -0.30 | 264,038.94 |
| Dispute | 01/25/2007 | Y43002082107025 | Verizon CABS 443-20621 | -12.74 | 264,026.20 |
| Dispute | 01/25/2007 | Y43003382807025 | Verizon CABS 540-33828 | -0.34 | 264,025.86 |
| Dispute | 01/25/2007 | Y43002982607025 | Verizon CABS 571-29826 | -9.23 | 264,016.63 |
| Dispute | 01/25/2007 | Y43003282407025 | Verizon CABS 757-32824 | -8.95 | 264,007.68 |
| Dispute | 01/25/2007 | Y43005224807025 | Verizon CABS 804-52248 | -20.60 | 263,987.08 |
| Wire Payment | 01/31/2007 | | | -272,248.96 | -8,261.88 |
| Bill | 02/23/2007 | M40000751707054 | Verizon 202M-400007 MD | 6,589.96 | -1,671.92 |
| Bill | 02/23/2007 | Y13006423607054 | Verizon 202Y-130064 XX | 6,764.81 | 5,092.89 |
| Bill | 02/23/2007 | Y13010723807054 | Verizon 410Y-130107 | 400.13 | 5,493.02 |
| Dispute | 02/23/2007 | M40000751707054 | Verizon 202M-400007 MD | -1,227.46 | 4,265.56 |
| Dispute | 02/23/2007 | Y13006423607054 | Verizon 202Y-130064 XX | -1,981.45 | 2,284.11 |
| Bill | 02/25/2007 | 06012352760705S | Verizon 601235 DC | 6,732.91 | 9,017.02 |
| Dispute | 02/25/2007 | 06282780130705S | Verizon 628278 DC | -1,056.11 | 7,960.91 |
| Bill | 02/25/2007 | 06688460330705S | Verizon 668846 VC | 8,392.54 | 16,353.45 |
| Bill | 02/25/2007 | 06891205020705S | Verizon 689120 MD | 49,088.51 | 65,441.96 |
| Bill | 02/25/2007 | 07364364900705S | Verizon 736436 VA | 26,997.17 | 92,439.13 |
| Bill | 02/25/2007 | 07432097550705S | Verizon 743209 VC | 24,920.32 | 117,359.45 |
| Bill | 02/25/2007 | 08446087820705S | Verizon 844608 VA | 33,918.79 | 151,278.24 |
| Bill | 02/25/2007 | 08716426380705S | Verizon 871642 MD | 56,365.33 | 207,643.57 |
| Bill | 02/25/2007 | Y43003182007056 | Verizon CABS 202-31820 | 6,042.60 | 213,686.17 |
| Bill | 02/25/2007 | Y43005482407056 | Verizon CABS 202-54824 | 4,052.56 | 217,738.73 |
| Bill | 02/25/2007 | Y43009339907056 | Verizon CABS 202-93399 | 1,477.75 | 219,216.48 |
| Bill | 02/25/2007 | Y43002482307056 | Verizon CABS 301-24823 | 1,073.28 | 220,289.76 |
| Bill | 02/25/2007 | Y43002882007056 | Verizon CABS 410-28822 | 9,474.71 | 229,764.47 |
| Bill | 02/25/2007 | Y43003082707056 | Verizon CABS 434-30827 | 12.11 | 229,776.58 |
| Bill | 02/25/2007 | K43000373607059 | Verizon 443K-430003 MD | 2,523.40 | 232,299.98 |
| Bill | 02/25/2007 | Y43002082107056 | Verizon CABS 443-20621 | 412.67 | 232,712.65 |
| Bill | 02/25/2007 | Y43003382807056 | Verizon CABS 540-33828 | 23.07 | 232,735.72 |
| Bill | 02/25/2007 | Y43002982607056 | Verizon CABS 571-29826 | 294.01 | 233,029.73 |
| Bill | 02/25/2007 | Y43003282407056 | Verizon CABS 757-32824 | 322.62 | 233,352.35 |
| Bill | 02/25/2007 | Y43005224807056 | Verizon CABS 804-52248 | 514.38 | 233,866.73 |
| Dispute | 02/25/2007 | 06012352760705S | Verizon 601235 DC | -6,231.85 | 227,634.88 |
| Dispute | 02/25/2007 | 06688460330705S | Verizon 668846 VC | -2,568.17 | 225,066.71 |
| Dispute | 02/25/2007 | 06282780130705S | Verizon 628278 DC | -1,136.96 | 223,929.75 |

Accrual Basis

**Lightwave Communications**
**VERIZON ACCOUNT BALANCE**
July 1, 2006 to June 30, 2007

| Type | Bill Date | Invoice | BAN | Amount | Balance |
|------|-----------|---------|-----|--------|---------|
| Dispute | 02/25/2007 | 068012050207056 | Verizon 689120 MD | -24,860.49 | 199,069.26 |
| Dispute | 02/25/2007 | 073643649007059 | Verizon 736436 VA | -3,232.44 | 195,836.82 |
| Dispute | 02/25/2007 | 074320975507056 | Verizon 743209 VC | -11,185.24 | 184,651.58 |
| Dispute | 02/25/2007 | 084460878207056 | Verizon 844608 VA | -8,434.65 | 176,216.93 |
| Dispute | 02/25/2007 | 087164263807056 | Verizon 871642 MD | -15,972.44 | 160,244.49 |
| Dispute | 02/25/2007 | Y43003182007056 | Verizon CABS 202-31820 | -0.75 | 160,243.74 |
| Dispute | 02/25/2007 | Y43005482407056 | Verizon CABS 202-54824 | -56.28 | 160,187.46 |
| Dispute | 02/25/2007 | Y43009339907056 | Verizon CABS 202-93399 | -46.71 | 160,140.75 |
| Dispute | 02/25/2007 | Y43002482307056 | Verizon CABS 301-24823 | -16.84 | 160,123.91 |
| Dispute | 02/25/2007 | Y43002882207056 | Verizon CABS 410-28822 | -305.48 | 159,818.43 |
| Dispute | 02/25/2007 | Y43003082707056 | Verizon CABS 434-30827 | -3.81 | 159,814.62 |
| Dispute | 02/25/2007 | Y43002082107056 | Verizon CABS 443-20621 | -14.76 | 159,799.86 |
| Dispute | 02/25/2007 | Y43003382607056 | Verizon CABS 540-33828 | -11.20 | 159,788.66 |
| Dispute | 02/25/2007 | Y43002982607056 | Verizon CABS 571-29826 | -0.84 | 159,787.82 |
| Dispute | 02/25/2007 | Y43003282407056 | Verizon CABS 757-32824 | -14.23 | 159,773.59 |
| Dispute | 02/25/2007 | Y43005224807056 | Verizon CABS 804-52248 | -20.05 | 159,753.54 |
| Bill | 02/26/2007 | K99000087007057 | Verizon 410K-990000 MD | 373.39 | 160,126.93 |
| Bill | 02/28/2007 | K91007303007059 | Verizon 202K-910073 MD | 7,093.16 | 167,220.09 |
| Dispute | 02/28/2007 | K91007303007059 | Verizon 202K-910073 MD | -543.67 | 166,676.42 |
| Wire Payment | 02/28/2007 | | | -177,131.37 | -10,454.95 |
| Bill | 03/25/2007 | 060123527607084 | Verizon 601235 DC | 23,364.31 | 12,909.36 |
| Bill | 03/25/2007 | 062827801307084 | Verizon 628278 DC | 6,542.28 | 19,451.64 |
| Bill | 03/25/2007 | 066884503307084 | Verizon 668846 VC | 8,391.53 | 27,843.17 |
| Bill | 03/25/2007 | 068012050207084 | Verizon 689120 MD | 92,576.21 | 120,419.38 |
| Bill | 03/25/2007 | 073643649007087 | Verizon 736436 VA | 32,854.98 | 153,274.36 |
| Bill | 03/25/2007 | 074320975507084 | Verizon 743209 VC | 23,754.30 | 177,028.66 |
| Bill | 03/25/2007 | 084460878207084 | Verizon 844608 VA | 34,124.05 | 211,152.71 |
| Bill | 03/25/2007 | 087164263807084 | Verizon 871642 MD | 92,737.04 | 303,889.75 |
| Bill | 03/25/2007 | K91007303007087 | Verizon 202K-910073 MD | 7,093.16 | 310,982.91 |
| Bill | 03/25/2007 | M11002923607069 | Verizon 202M-110029 XX | 22,742.59 | 333,725.50 |
| Bill | 03/25/2007 | M40000751707082 | Verizon 202M-400007 MD | 8,560.78 | 342,286.28 |
| Bill | 03/25/2007 | Y13006423607082 | Verizon 202Y-130064 XX | 6,308.23 | 348,594.51 |
| Bill | 03/25/2007 | Y43003182007084 | Verizon CABS 202-31820 | 5,436.53 | 354,031.04 |
| Bill | 03/25/2007 | Y43005482407084 | Verizon CABS 202-54824 | 3,664.57 | 357,695.61 |
| Bill | 03/25/2007 | Y43009339907084 | Verizon CABS 202-93399 | 1,634.98 | 359,330.59 |
| Bill | 03/25/2007 | Y43002482307084 | Verizon CABS 301-24823 | 1,023.56 | 360,354.15 |
| Bill | 03/25/2007 | K99000087007085 | Verizon 410K-990000 MD | 492.10 | 360,846.25 |
| Bill | 03/25/2007 | M40000937007072 | Verizon 410M-400009 | 3,055.48 | 363,901.73 |
| Bill | 03/25/2007 | M91000823907072 | Verizon 410M-910008 | 14,355.12 | 378,256.85 |
| Bill | 03/25/2007 | Y13010723807082 | Verizon 410Y-130107 | 406.67 | 378,663.52 |
| Bill | 03/25/2007 | Y43002882207084 | Verizon CABS 410-28822 | 8,588.70 | 387,252.22 |
| Bill | 03/25/2007 | Y43003082707084 | Verizon CABS 434-30827 | 16.90 | 387,269.12 |
| Bill | 03/25/2007 | K43000373607087 | Verizon 443K-430003 MD | 5,023.40 | 392,292.52 |
| Bill | 03/25/2007 | Y43002082107084 | Verizon CABS 443-20621 | 424.68 | 392,717.20 |
| Bill | 03/25/2007 | Y43003382607084 | Verizon CABS 540-33828 | 25.26 | 392,742.46 |
| Bill | 03/25/2007 | Y43002982607084 | Verizon CABS 571-29826 | 263.47 | 393,005.93 |
| Bill | 03/25/2007 | Y43003282407084 | Verizon CABS 757-32824 | 279.47 | 393,285.40 |
| Bill | 03/25/2007 | Y43005224807084 | Verizon CABS 804-52248 | 457.46 | 393,742.86 |
| Dispute | 03/25/2007 | 060123527607084 | Verizon 601235 DC | -5,618.27 | 388,124.59 |
| Dispute | 03/25/2007 | 062827801307084 | Verizon 628278 DC | -312.89 | 387,811.70 |
| Dispute | 03/25/2007 | 066884603307084 | Verizon 668846 VC | -2,564.11 | 385,247.59 |
| Dispute | 03/25/2007 | 068012050207084 | Verizon 689120 MD | -23,980.00 | 361,267.59 |
| Dispute | 03/25/2007 | 073643649007087 | Verizon 736436 VA | -4,325.62 | 356,941.97 |
| Dispute | 03/25/2007 | 074320975507084 | Verizon 743209 VC | -11,375.81 | 345,566.16 |
| Dispute | 03/25/2007 | 084460878207084 | Verizon 844608 VA | -8,877.26 | 336,688.90 |
| Dispute | 03/25/2007 | 087164263807084 | Verizon 871642 MD | -11,825.48 | 324,863.42 |
| Dispute | 03/25/2007 | K91007303007087 | Verizon 202K-910073 MD | -514.27 | 324,349.15 |
| Dispute | 03/25/2007 | M11002923607069 | Verizon 202M-110029 XX | -5,055.79 | 319,293.36 |
| Dispute | 03/25/2007 | M40000751707082 | Verizon 202M-400007 MD | -1,754.75 | 317,538.61 |
| Dispute | 03/25/2007 | Y13006423607082 | Verizon 202Y-130064 XX | -1,974.60 | 315,564.01 |
| Dispute | 03/25/2007 | Y43003182007084 | Verizon CABS 202-31820 | -0.40 | 315,563.61 |
| Dispute | 03/25/2007 | Y43005482407084 | Verizon CABS 202-54824 | -2.95 | 315,560.66 |
| Dispute | 03/25/2007 | Y43009339907084 | Verizon CABS 202-93399 | -12.87 | 315,547.79 |
| Dispute | 03/25/2007 | Y43002482307084 | Verizon CABS 301-24823 | -17.92 | 315,529.87 |
| Dispute | 03/25/2007 | M40000937007072 | Verizon 410M-400009 | -839.44 | 314,690.43 |
| Dispute | 03/25/2007 | M91000823907072 | Verizon 410M-910008 | -12,635.63 | 302,054.80 |
| Dispute | 03/25/2007 | Y43002882207084 | Verizon CABS 410-28822 | -187.11 | 301,867.69 |
| Dispute | 03/25/2007 | Y43003082707084 | Verizon CABS 434-30827 | -0.27 | 301,867.42 |
| Dispute | 03/25/2007 | Y43002082107084 | Verizon CABS 443-20621 | -2.48 | 301,864.94 |
| Dispute | 03/25/2007 | Y43003382607084 | Verizon CABS 540-33828 | -0.27 | 301,864.67 |
| Dispute | 03/25/2007 | Y43002982607084 | Verizon CABS 571-29826 | -8.10 | 301,856.57 |
| Dispute | 03/25/2007 | Y43003282407084 | Verizon CABS 757-32824 | -6.90 | 301,849.67 |
| Dispute | 03/25/2007 | Y43005224807084 | Verizon CABS 804-52248 | -13.40 | 301,836.27 |
| Wire Payment | 03/31/2007 | | | -312,291.22 | -10,454.95 |
| Bill | 04/03/2007 | | Verizon Wholesale Network Services | 3,813.16 | -6,641.79 |
| Dispute | 04/10/2007 | M11002923607100 | Verizon 202M-110029 XX | -6,540.00 | -13,181.79 |
| Bill | 04/13/2007 | M40000937007103 | Verizon 410M-400009 | 3,645.49 | -9,536.30 |
| Bill | 04/13/2007 | M91000823907103 | Verizon 410M-910008 | 16,759.89 | 7,223.59 |
| Dispute | 04/13/2007 | M91000823907103 | Verizon 410M-910008 | -11,060.29 | -3,836.70 |
| Bill | 04/23/2007 | Y13010723807113 | Verizon 410Y-130107 | 1,270.64 | -2,566.06 |
| Dispute | 04/23/2007 | M40000751707113 | Verizon 202M-400007 MD | -2,705.85 | -5,271.91 |
| Dispute | 04/23/2007 | Y13006423607113 | Verizon 202Y-130064 XX | -2,082.32 | -7,354.23 |
| Dispute | 04/23/2007 | Y13010723807113 | Verizon 410Y-130107 | -795.00 | -8,149.23 |
| Bill | 04/25/2007 | 060123527607115 | Verizon 601235 DC | 23,995.95 | 15,846.72 |
| Bill | 04/25/2007 | 062827801307115 | Verizon 628278 DC | 6,174.24 | 22,020.96 |
| Bill | 04/25/2007 | 066884603307115 | Verizon 668846 VC | 7,599.52 | 29,620.48 |
| Bill | 04/25/2007 | 068012050207115 | Verizon 689120 MD | 92,386.09 | 122,006.57 |
| Bill | 04/25/2007 | 073643649007118 | Verizon 736436 VA | 31,404.60 | 153,411.17 |

Accrual Basis

**Lightwave Communications**
**VERIZON ACCOUNT BALANCE**
July 1, 2006 to June 30, 2007

| Type | Bill Date | Invoice | BAN | Amount | Balance |
|------|-----------|---------|-----|--------|---------|
| Bill | 04/25/2007 | 07432097550711S | Verizon 743209 VC | 23,907.09 | 177,318.26 |
| Bill | 04/25/2007 | 084460876207115 | Verizon 844608 VA | 33,474.79 | 210,793.05 |
| Bill | 04/25/2007 | K9100730300711B | Verizon 202K-910073 MD | 13,519.07 | 224,312.12 |
| Bill | 04/25/2007 | M1100292360710O | Verizon 202M-110029 XX | 26,597.41 | 250,909.53 |
| Bill | 04/25/2007 | M4000075170711S | Verizon 202M-400007 MD | 9,950.90 | 260,860.43 |
| Bill | 04/25/2007 | Y1300642360711S | Verizon 202Y-130064 XX | 6,530.99 | 267,391.42 |
| Bill | 04/25/2007 | Y4300318200711S | Verizon CABS 202-31820 | 6,479.63 | 273,871.05 |
| Bill | 04/25/2007 | Y4300548240711S | Verizon CABS 202-54824 | 4,399.21 | 278,270.26 |
| Bill | 04/25/2007 | Y4300933990711S | Verizon CABS 202-93399 | 2,127.19 | 280,397.45 |
| Bill | 04/25/2007 | Y4300248230711S | Verizon CABS 301-24823 | 1,113.65 | 281,511.10 |
| Bill | 04/25/2007 | Y4300288220711S | Verizon CABS 410-28822 | 9,513.39 | 291,024.49 |
| Bill | 04/25/2007 | Y4300308240711S | Verizon CABS 434-30827 | 17.44 | 291,041.93 |
| Bill | 04/25/2007 | Y4300208210711S | Verizon CABS 443-20821 | 459.21 | 291,501.14 |
| Bill | 04/25/2007 | Y4300338280711S | Verizon CABS 540-33828 | 35.68 | 291,536.82 |
| Bill | 04/25/2007 | Y4300298260711S | Verizon CABS 571-29826 | 305.84 | 291,842.66 |
| Bill | 04/25/2007 | Y4300328240711S | Verizon CABS 757-32824 | 358.16 | 292,200.82 |
| Bill | 04/25/2007 | Y4300522480711S | Verizon CABS 804-52248 | 525.74 | 292,726.56 |
| Dispute | 04/25/2007 | 0601235276071115 | Verizon 601235 DC | -5,858.93 | 286,867.63 |
| Dispute | 04/25/2007 | 0628278013071115 | Verizon 628278 DC | -52.91 | 286,814.72 |
| Dispute | 04/25/2007 | 0668846033071115 | Verizon 668846 VC | -2,509.76 | 284,304.96 |
| Dispute | 04/25/2007 | 0689120502071115 | Verizon 689120 MD | -25,124.06 | 259,180.90 |
| Dispute | 04/25/2007 | 073643649007118 | Verizon 736436 VA | -5,143.04 | 254,037.86 |
| Dispute | 04/25/2007 | 07432097550711S | Verizon 743209 VC | -11,465.45 | 242,572.41 |
| Dispute | 04/25/2007 | 084460876207115 | Verizon 844608 VA | -9,177.58 | 233,394.83 |
| Dispute | 04/25/2007 | 087164263807115 | Verizon 871642 MD | -17,168.62 | 216,226.21 |
| Dispute | 04/25/2007 | Y4300318200711S | Verizon CABS 202-31820 | -2.01 | 216,224.20 |
| Dispute | 04/25/2007 | Y4300548240711S | Verizon CABS 202-54824 | -128.09 | 216,096.11 |
| Dispute | 04/25/2007 | Y4300933990711S | Verizon CABS 202-93399 | -113.26 | 215,982.85 |
| Dispute | 04/25/2007 | Y4300248230711S | Verizon CABS 301-24823 | -34.81 | 215,948.04 |
| Dispute | 04/25/2007 | M4000093700710O | Verizon 410M-400009 | -927.17 | 215,020.87 |
| Dispute | 04/25/2007 | Y4300288220711S | Verizon CABS 410-28822 | -276.13 | 214,744.74 |
| Dispute | 04/25/2007 | Y4300308270711S | Verizon CABS 434-30827 | -0.87 | 214,743.87 |
| Dispute | 04/25/2007 | Y4300208210711S | Verizon CABS 443-20821 | -11.82 | 214,732.05 |
| Dispute | 04/25/2007 | Y4300338280711S | Verizon CABS 540-33828 | -1.81 | 214,730.24 |
| Dispute | 04/25/2007 | Y4300298260711S | Verizon CABS 571-29826 | -23.46 | 214,706.78 |
| Dispute | 04/25/2007 | Y4300328240711S | Verizon CABS 757-32824 | -24.40 | 214,682.38 |
| Dispute | 04/25/2007 | Y4300522480711S | Verizon CABS 804-52248 | -60.95 | 214,621.43 |
| Bill | 04/26/2007 | 087164263807115 | Verizon 871642 MD | 94,641.14 | 309,262.57 |
| Bill | 04/26/2007 | K9900008700711B | Verizon 410K-990000 MD | 565.48 | 309,828.05 |
| Bill | 04/28/2007 | K43000373607118 | Verizon 443K-430003 MD | 2,523.40 | 312,351.45 |
| Dispute | 04/28/2007 | K9100730300711B | Verizon 202K-910073 MD | -620.57 | 311,730.88 |
| Wire Payment | 04/30/2007 | | | -318,372.67 | -6,641.79 |
| Bill | 05/10/2007 | M1100292360713O | Verizon 202M-110029 XX | 28,729.50 | 22,087.71 |
| Dispute | 05/10/2007 | M1100292360713O | Verizon 202M-110029 XX | -9,305.54 | 12,782.17 |
| Bill | 05/13/2007 | M4000093700713S | Verizon 410M-400009 | 3,846.80 | 16,628.97 |
| Bill | 05/13/2007 | M9100082390713S | Verizon 410M-910008 | 20,262.06 | 36,891.03 |
| Dispute | 05/13/2007 | M9100082390713S | Verizon 410M-910008 | -12,681.08 | 24,209.95 |
| Bill | 05/23/2007 | M4000075170714S | Verizon 202M-400007 MD | 11,281.14 | 35,491.09 |
| Bill | 05/23/2007 | Y1300642360714S | Verizon 202Y-130064 XX | 6,699.93 | 42,191.02 |
| Bill | 05/23/2007 | Y1301072380714S | Verizon 410Y-130107 | 537.23 | 42,728.25 |
| Dispute | 05/23/2007 | M4000075170714S | Verizon 202M-400007 MD | -3,418.40 | 39,309.85 |
| Dispute | 05/23/2007 | Y1300642360714S | Verizon 202Y-130064 XX | -2,401.42 | 36,908.43 |
| Dispute | 05/23/2007 | Y1301072380714S | Verizon 410Y-130107 | -60.33 | 36,848.10 |
| Bill | 05/25/2007 | 0601235276071145 | Verizon 601235 DC | 22,915.22 | 59,763.32 |
| Bill | 05/25/2007 | 0628278013071145 | Verizon 628278 DC | 6,187.42 | 65,950.74 |
| Bill | 05/25/2007 | 0668846033071145 | Verizon 668846 VC | 7,394.29 | 73,345.03 |
| Bill | 05/25/2007 | 0689120502071145 | Verizon 689120 MD | 88,869.00 | 162,214.03 |
| Bill | 05/25/2007 | 073643649007148 | Verizon 736436 VA | 31,298.59 | 193,512.62 |
| Bill | 05/25/2007 | 07432097550714S | Verizon 743209 VC | 22,800.16 | 216,312.78 |
| Bill | 05/25/2007 | 084460876207145 | Verizon 844608 VA | 32,853.58 | 249,166.36 |
| Bill | 05/25/2007 | 087164263807145 | Verizon 871642 MD | 93,547.91 | 342,714.27 |
| Bill | 05/25/2007 | Y4300318200714S | Verizon CABS 202-31820 | 5,459.43 | 348,173.70 |
| Bill | 05/25/2007 | Y4300548240714S | Verizon CABS 202-54824 | 4,173.70 | 352,347.40 |
| Bill | 05/25/2007 | Y4300933990714S | Verizon CABS 202-93399 | 1,949.23 | 354,296.63 |
| Bill | 05/25/2007 | Y4300248230714S | Verizon CABS 301-24823 | 982.68 | 355,279.31 |
| Bill | 05/25/2007 | Y4300288220714S | Verizon CABS 410-28822 | 8,626.11 | 363,905.42 |
| Bill | 05/25/2007 | Y4300308270714S | Verizon CABS 434-30827 | 18.37 | 363,923.79 |
| Bill | 05/25/2007 | Y4300208210714S | Verizon CABS 443-20821 | 378.30 | 364,302.09 |
| Bill | 05/25/2007 | Y4300338280714S | Verizon CABS 540-33828 | 38.46 | 364,340.55 |
| Bill | 05/25/2007 | Y4300298260714S | Verizon CABS 571-29826 | 254.55 | 364,595.10 |
| Bill | 05/25/2007 | Y4300328240714S | Verizon CABS 757-32824 | 313.81 | 364,908.91 |
| Bill | 05/25/2007 | Y4300522480714S | Verizon CABS 804-52248 | 474.45 | 365,383.36 |
| Bill | 05/25/2007 | Y43004181407145 | Verizon CABS 609-0041 | 22.85 | 365,406.21 |
| Dispute | 05/25/2007 | 0601235276071145 | Verizon 601235 DC | -5,446.52 | 359,959.69 |
| Dispute | 05/25/2007 | 0628278013071145 | Verizon 628278 DC | -284.15 | 359,675.54 |
| Dispute | 05/25/2007 | 0668846033071145 | Verizon 668846 VC | -2,440.31 | 357,235.23 |
| Dispute | 05/25/2007 | 0689120502071145 | Verizon 689120 MD | -25,212.70 | 332,022.53 |
| Dispute | 05/25/2007 | 07432097550714S | Verizon 743209 VC | -11,565.44 | 320,457.09 |
| Dispute | 05/25/2007 | 084460876207145 | Verizon 844608 VA | -9,171.61 | 311,285.48 |
| Dispute | 05/25/2007 | 087164263807145 | Verizon 871642 MD | -16,245.38 | 295,040.10 |
| Dispute | 05/25/2007 | Y4300318200714S | Verizon CABS 202-31820 | -4.75 | 295,035.35 |
| Dispute | 05/25/2007 | Y4300548240714S | Verizon CABS 202-54824 | -70.20 | 294,965.15 |
| Dispute | 05/25/2007 | Y4300933990714S | Verizon CABS 202-93399 | -104.82 | 294,860.33 |
| Dispute | 05/25/2007 | Y4300248230714S | Verizon CABS 301-24823 | -33.67 | 294,826.66 |
| Dispute | 05/25/2007 | Y4300288220714S | Verizon CABS 410-28822 | -274.24 | 294,552.42 |
| Dispute | 05/25/2007 | Y4300308270714S | Verizon CABS 434-30827 | -1.56 | 294,550.86 |
| Dispute | 05/25/2007 | Y4300208210714S | Verizon CABS 443-20821 | -10.50 | 294,540.36 |
| Dispute | 05/25/2007 | Y4300338280714S | Verizon CABS 540-33828 | -3.29 | 294,537.07 |

Accrual Basis

**Lightwave Communications**
**VERIZON ACCOUNT BALANCE**
July 1, 2006 to June 30, 2007

| Type | Bill Date | Invoice | BAN | Amount | Balance |
|---|---|---|---|---|---|
| Dispute | 05/25/2007 | Y43002982607145 | Verizon CABS 571-29826 | -17.94 | 294,519.13 |
| Dispute | 05/25/2007 | Y43004181407145 | Verizon CABS 609-0041 | -22.85 | 294,496.28 |
| Dispute | 05/25/2007 | Y43003282407145 | Verizon CABS 757-32824 | -24.29 | 294,471.99 |
| Dispute | 05/25/2007 | Y43005224807145 | Verizon CABS 804-52248 | -39.63 | 294,432.36 |
| Dispute | 05/25/2007 | M40000937007133 | Verizon 410M-400009 | -987.08 | 293,445.28 |
| Bill | 05/26/2007 | K99000087007146 | Verizon 410K-990000 MD | 619.44 | 294,064.72 |
| Dispute | 05/26/2007 | K99000087007146 | Verizon 410K-990000 MD | -619.44 | 293,445.28 |
| Bill | 05/28/2007 | K91007303007148 | Verizon 202K-910073 MD | 7,714.01 | 301,159.29 |
| Bill | 05/28/2007 | K43000373607148 | Verizon 443K-430003 MD | 2,523.40 | 303,682.69 |
| Dispute | 05/28/2007 | 07364364907148 | Verizon 736436 VA | -4,699.72 | 298,982.97 |
| Dispute | 05/28/2007 | K91007303007148 | Verizon 202K-910073 MD | -543.67 | 298,439.30 |
| Wire Payment | 05/31/2007 | | | -305,081.09 | -6,641.79 |
| Bill | 06/23/2007 | Y13006423607174 | Verizon 202Y-130064 XX | 7,329.65 | 687.86 |
| Bill | 06/23/2007 | Y13010723807174 | Verizon 410Y-130107 | 537.66 | 1,225.52 |
| Bill | 06/23/2007 | M40000751707174 | Verizon 202M-400007 MD | -3,114.23 | -1,888.71 |
| Dispute | 06/23/2007 | Y13006423607174 | Verizon 202Y-130064 XX | -2,963.50 | -4,852.21 |
| Dispute | 06/23/2007 | Y13010723807174 | Verizon 410Y-130107 | -61.58 | -4,913.79 |
| Bill | 06/25/2007 | 06012352276071 76 | Verizon 601235 DC | 23,402.75 | 18,488.96 |
| Bill | 06/25/2007 | 06282780130717 6 | Verizon 628278 DC | 6,812.13 | 25,101.09 |
| Bill | 06/25/2007 | 06688460330717 8 | Verizon 668846 VC | 7,293.95 | 32,395.04 |
| Bill | 06/25/2007 | 06891205020717 6 | Verizon 689120 MD | 87,578.99 | 119,974.03 |
| Bill | 06/25/2007 | 07432097550717 6 | Verizon 743209 VC | 23,232.36 | 143,206.39 |
| Bill | 06/25/2007 | 08446087820717 6 | Verizon 844608 VA | 32,511.62 | 175,718.01 |
| Bill | 06/25/2007 | 08716426380717 6 | Verizon 871642 MD | 93,782.20 | 269,500.21 |
| Bill | 06/25/2007 | M11002923607161 | Verizon 202M-110029 XX | 33,935.88 | 303,436.09 |
| Bill | 06/25/2007 | M40000751707174 | Verizon 202M-400007 MD | 11,264.08 | 314,700.17 |
| Bill | 06/25/2007 | Y43003182007176 | Verizon CABS 202-31820 | 5,295.97 | 319,996.14 |
| Bill | 06/25/2007 | Y43005482407176 | Verizon CABS 202-54824 | 4,114.68 | 324,110.82 |
| Bill | 06/25/2007 | Y43009339907176 | Verizon CABS 202-93399 | 1,967.41 | 326,078.23 |
| Bill | 06/25/2007 | Y43002482307176 | Verizon CABS 301-24823 | 951.44 | 327,029.67 |
| Bill | 06/25/2007 | Y43002882207176 | Verizon CABS 410-28822 | 8,455.31 | 335,484.98 |
| Bill | 06/25/2007 | Y43002102107176 | Verizon CABS 434-30827 | 15.30 | 335,500.28 |
| Bill | 06/25/2007 | Y43002082107176 | Verizon CABS 443-20821 | 331.82 | 335,832.10 |
| Bill | 06/25/2007 | Y43003382807176 | Verizon CABS 540-33828 | 24.95 | 335,857.05 |
| Bill | 06/25/2007 | Y43002982607176 | Verizon CABS 571-29826 | 218.12 | 336,075.17 |
| Bill | 06/25/2007 | Y43003282407176 | Verizon CABS 757-32824 | 289.36 | 336,364.53 |
| Bill | 06/25/2007 | Y43005224807176 | Verizon CABS 804-52248 | 522.80 | 336,887.33 |
| Bill | 06/25/2007 | M40005484207176 | Verizon 202M-400054 XX | 484.22 | 337,371.55 |
| Dispute | 06/25/2007 | 06012352276071 76 | Verizon 601235 DC | -5,357.62 | 332,013.93 |
| Dispute | 06/25/2007 | 06282780130717 6 | Verizon 628278 DC | -575.18 | 331,438.75 |
| Dispute | 06/25/2007 | 06688460330717 6 | Verizon 668846 VC | -2,459.62 | 328,979.13 |
| Dispute | 06/25/2007 | 06891205020717 6 | Verizon 689120 MD | -25,561.62 | 303,417.51 |
| Dispute | 06/25/2007 | 07364364907179 | Verizon 736436 VA | -4,694.07 | 298,723.44 |
| Dispute | 06/25/2007 | 07432097550717 6 | Verizon 743209 VC | -11,776.33 | 286,947.11 |
| Dispute | 06/25/2007 | 08446087820717 6 | Verizon 844608 VA | -9,316.85 | 277,630.26 |
| Dispute | 06/25/2007 | 08716426380717 6 | Verizon 871642 MD | -16,639.75 | 260,990.51 |
| Dispute | 06/25/2007 | M11002923607161 | Verizon 202M-110029 XX | -8,584.20 | 252,406.31 |
| Dispute | 06/25/2007 | M40005484207176 | Verizon 202M-400054 XX | -229.90 | 252,176.41 |
| Dispute | 06/25/2007 | Y43003182007176 | Verizon CABS 202-31820 | -4.55 | 252,171.86 |
| Dispute | 06/25/2007 | Y43005482407176 | Verizon CABS 202-54824 | -67.74 | 252,104.12 |
| Dispute | 06/25/2007 | Y43009339907176 | Verizon CABS 202-93399 | -104.41 | 251,999.71 |
| Dispute | 06/25/2007 | Y43002482307176 | Verizon CABS 301-24823 | -30.40 | 251,969.31 |
| Dispute | 06/25/2007 | Y43002882207176 | Verizon CABS 410-28822 | -273.33 | 251,695.98 |
| Dispute | 06/25/2007 | Y43003082107176 | Verizon CABS 434-30827 | -1.06 | 251,694.92 |
| Dispute | 06/25/2007 | Y43002082107176 | Verizon CABS 443-20821 | -11.15 | 251,683.77 |
| Dispute | 06/25/2007 | Y43003382807176 | Verizon CABS 540-33828 | -2.12 | 251,681.65 |
| Dispute | 06/25/2007 | Y43002982607176 | Verizon CABS 571-29826 | -15.24 | 251,666.41 |
| Dispute | 06/25/2007 | Y43003282407176 | Verizon CABS 757-32824 | -24.63 | 251,641.78 |
| Dispute | 06/25/2007 | Y43005224807176 | Verizon CABS 804-52248 | -46.82 | 251,594.96 |
| Bill | 06/26/2007 | K99000087007177 | Verizon 410K-990000 MD | 748.94 | 252,343.90 |
| Dispute | 06/26/2007 | K99000087007177 | Verizon 410K-990000 MD | -748.94 | 251,594.96 |
| Bill | 06/28/2007 | 07364364907179 | Verizon 736436 VA | 30,604.05 | 282,199.01 |
| Bill | 06/28/2007 | K91007303007179 | Verizon 202K-910073 MD | 7,714.01 | 289,913.02 |
| Bill | 06/28/2007 | K43000373607179 | Verizon 443K-430003 MD | 7,468.03 | 297,381.05 |
| Dispute | 06/28/2007 | K91007303007179 | Verizon 202K-910073 MD | -514.27 | 296,866.78 |
| Dispute | 06/28/2007 | K43000373607179 | Verizon 443K-430003 MD | -3,580.34 | 293,286.44 |
| Wire Payment | 06/30/2007 | | | -299,923.23 | -6,636.79 |
| | | | | | |
| BALANCE | | | | | -6,636.79 |

`<< Prev`  `Next >>`                                                          **Transfer 2 of 4**

# DOMESTIC WIRE TRANSFER DETAIL

Initiated By: . . . . . . . . . . . . . . . . . . CR266850 On Aug 9 2007 At 11:09:04 AM ET
Last Modified By: . . . . . . . . . . . . . . . CR266850 On Aug 9 2007 At 11:09:04 AM ET
Status: . . . . . . . . . . . . . . . . . . . . . . . Approved
Approved By: . . . . . . . . . . . . . . . . . . CR266850 On Aug 9 2007 At 11:09:04 AM ET
Template Name: . . . . . . . . . . . . . . . . Verizon
Transaction ID: . . . . . . . . . . . . . . . . 20000059
Entry Method: . . . . . . . . . . . . . . . . . User Entry

Amount: . . . . . . . . . . . . . . . . . . . . . . $ 299,928.23
Value Date: . . . . . . . . . . . . . . . . . . . 08/10/2007
Debit Account: . . . . . . . . . . . . . . . . . WBDC 2000026568731

## Receiving Financial Institution

ABA #: . . . . . . . . . . . . . . . . . . . . . . . 021000018
Name: . . . . . . . . . . . . . . . . . . . . . . . . BANK OF NEW YORK
City/State/Zip: . . . . . . . . . . . . . . . . . NEW YORK, NY

## Beneficiary

Account #: . . . . . . . . . . . . . . . . . . . . 6301375296
Account Name: . . . . . . . . . . . . . . . . . Verzion Network Funding RPC Master
Address Line 1: . . . . . . . . . . . . . . . . . 101 Barclay Street
Address Line 2: . . . . . . . . . . . . . . . . . New York NY 10286
Address Line 3: . . . . . . . . . . . . . . . .
Reference: . . . . . . . . . . . . . . . . . . . . . Monthly Payment

## Originator to Beneficiary Information

Orig/Ben Info: . . . . . . . . . . . . . . . . .

## Beneficiary Financial Institution

Account Name: . . . . . . . . . . . . . . . . .
Address Line 1: . . . . . . . . . . . . . . . .

`<< Prev`  `Next >>`                                                          **Transfer 2 of 4**

© Wachovia Corporation, 2004

| Next >> |                                              **Transfer 1 of 2**

# DOMESTIC WIRE TRANSFER DETAIL

Initiated By: . . . . . . . . . . . . . . . . . . CR266850 On Jul 9 2007 At 2:16:11 PM ET
Last Modified By: . . . . . . . . . . . . . . CR266850 On Jul 9 2007 At 2:16:11 PM ET
Status: . . . . . . . . . . . . . . . . . . . . . . . . Approved
Approved By: . . . . . . . . . . . . . . . . . . CR266850 On Jul 9 2007 At 2:16:11 PM ET
Template Name: . . . . . . . . . . . . . . . . Verizon
Transaction ID: . . . . . . . . . . . . . . . . 20000053
Entry Method: . . . . . . . . . . . . . . . . . User Entry

Amount: . . . . . . . . . . . . . . . . . . . . . . . $ 305,081.09
Value Date: . . . . . . . . . . . . . . . . . . . . 07/10/2007
Debit Account: . . . . . . . . . . . . . . . . . WBDC 2000026568731

## Receiving Financial Institution
ABA #: . . . . . . . . . . . . . . . . . . . . . . . . . 021000018
Name: . . . . . . . . . . . . . . . . . . . . . . . . . . BANK OF NEW YORK
City/State/Zip: . . . . . . . . . . . . . . . . . NEW YORK, NY

## Beneficiary
Account #: . . . . . . . . . . . . . . . . . . . . . 6301375296
Account Name: . . . . . . . . . . . . . . . . . Verzion Network Funding RPC Master
Address Line 1: . . . . . . . . . . . . . . . . . 101 Barclay Street
Address Line 2: . . . . . . . . . . . . . . . . . New York NY 10286
Address Line 3: . . . . . . . . . . . . . . . .
Reference: . . . . . . . . . . . . . . . . . . . . . Monthly Payment

## Originator to Beneficiary Information
Orig/Ben Info: . . . . . . . . . . . . . . . . .

## Beneficiary Financial Institution
Account Name: . . . . . . . . . . . . . . . . .
Address Line 1: . . . . . . . . . . . . . . . .

| Next >> |                                              **Transfer 1 of 2**

© Wachovia Corporation, 2004

Next >>
**Transfer 1 of 2**

---

# DOMESTIC WIRE TRANSFER DETAIL

Initiated By: .................. CR266850 On Jun 11 2007 At 7:38:52 AM ET
Last Modified By: .............. CR266850 On Jun 11 2007 At 7:38:52 AM ET
Status: ........................ Approved
Approved By: ................... CR266850 On Jun 11 2007 At 7:38:52 AM ET
Template Name: ................. Verizon
Transaction ID: ................ 20000051
Entry Method: .................. User Entry

Amount: ........................ $ 318,372.67
Value Date: .................... 06/11/2007
Debit Account: ................. WBDC 2000026568731

## Receiving Financial Institution
ABA #: ......................... 021000018
Name: .......................... BANK OF NEW YORK
City/State/Zip: ................ NEW YORK, NY

## Beneficiary
Account #: ..................... 6301375296
Account Name: .................. Verzion Network Funding RPC Master
Address Line 1: ................ 101 Barclay Street
Address Line 2: ................ New York NY 10286
Address Line 3: ................
Reference: ..................... Monthly Payment

## Originator to Beneficiary Information
Orig/Ben Info: .................

## Beneficiary Financial Institution
Account Name: ..................
Address Line 1: ................

---

Next >>
**Transfer 1 of 2**

© Wachovia Corporation, 2004

# DOMESTIC WIRE TRANSFER DETAIL

Initiated By: . . . . . . . . . . . . . . . . . . CR266850 On May 2 2007 At 7:35:46 AM ET
Last Modified By: . . . . . . . . . . . . . . CR266850 On May 2 2007 At 7:35:46 AM ET
Status: . . . . . . . . . . . . . . . . . . . . . . . Approved
Approved By: . . . . . . . . . . . . . . . . . . CR266850 On May 2 2007 At 7:35:46 AM ET
Template Name: . . . . . . . . . . . . . . . . Verizon
Transaction ID: . . . . . . . . . . . . . . . . 20000047
Entry Method: . . . . . . . . . . . . . . . . . User Entry

Amount: . . . . . . . . . . . . . . . . . . . . . . $ 312,291.22
Value Date: . . . . . . . . . . . . . . . . . . . 05/02/2007
Debit Account: . . . . . . . . . . . . . . . . . WBDC 2000026568731

## Receiving Financial Institution
ABA #: . . . . . . . . . . . . . . . . . . . . . . . 021000018
Name: . . . . . . . . . . . . . . . . . . . . . . . . BANK OF NEW YORK
City/State/Zip: . . . . . . . . . . . . . . . . . NEW YORK, NY

## Beneficiary
Account #: . . . . . . . . . . . . . . . . . . . . 6301375296
Account Name: . . . . . . . . . . . . . . . . . Verzion Network Funding RPC Master
Address Line 1: . . . . . . . . . . . . . . . . 101 Barclay Street
Address Line 2: . . . . . . . . . . . . . . . . New York NY 10286
Address Line 3: . . . . . . . . . . . . . . . .
Reference: . . . . . . . . . . . . . . . . . . . . Monthly Payment

## Originator to Beneficiary Information
Orig/Ben Info: . . . . . . . . . . . . . . . . . March 2007 Invoices

## Beneficiary Financial Institution
Account Name: . . . . . . . . . . . . . . . . .
Address Line 1: . . . . . . . . . . . . . . . .

© Wachovia Corporation, 2004

Next >>                                                          **Transfer 1 of 2**

# DOMESTIC WIRE TRANSFER DETAIL

Initiated By: .................. CR266850 On Mar 30 2007 At 3:30:38 PM ET
Last Modified By: ............... CR266850 On Mar 30 2007 At 3:30:38 PM ET
Status: ........................ Approved
Approved By: ................... CR266850 On Mar 30 2007 At 3:30:38 PM ET
Template Name: ................. Verizon
Transaction ID: ................ 20000045
Entry Method: .................. User Entry

Amount: ........................ $ 177,131.37
Value Date: .................... 04/02/2007
Debit Account: ................. WBDC 2000026568731

## Receiving Financial Institution
ABA #: ......................... 021000018
Name: .......................... BANK OF NEW YORK
City/State/Zip: ................ NEW YORK, NY

## Beneficiary
Account #: ..................... 6301375296
Account Name: .................. Verzion Network Funding RPC Master
Address Line 1: ................ 101 Barclay Street
Address Line 2: ................ New York NY 10286
Address Line 3: ................
Reference: ..................... Monthly Payment

## Originator to Beneficiary Information
Orig/Ben Info: .................

## Beneficiary Financial Institution
Account Name: ..................
Address Line 1: ................

Next >>                                                          **Transfer 1 of 2**

© Wachovia Corporation, 2004

**Transfer 1 of 1**

# DOMESTIC WIRE TRANSFER DETAIL

```
Initiated By: .................. CR266850 On Feb 28 2007 At 3:25:32 PM ET
Last Modified By: .............. CR266850 On Feb 28 2007 At 3:25:32 PM ET
Status: ........................ Processing
Approved By: ................... CR266850 On Feb 28 2007 At 3:25:32 PM ET
Processed: ..................... On Feb 28 2007 At 3:25:33 PM ET
Template Name: ................. Verizon
Transaction ID: ................ 20000040
Entry Method: .................. User Entry

Amount: ........................ $ 272,248.96
Value Date: .................... 02/28/2007
Debit Account: ................. WBDC 2000026568731
```

## Receiving Financial Institution

```
ABA #: ......................... 021000018
Name: .......................... BANK OF NEW YORK
City/State/Zip: ................ NEW YORK, NY
```

## Beneficiary

```
Account #: ..................... 6301375296
Account Name: .................. Verzion Network Funding RPC Master
Address Line 1: ................ 101 Barclay Street
Address Line 2: ................ New York NY 10286
Address Line 3: ................
Reference: ..................... Monthly Payment
```

## Originator to Beneficiary Information

```
Orig/Ben Info: .................
```

## Beneficiary Financial Institution

```
Account Name: ..................
Address Line 1: ................
```

**Transfer 1 of 1**

© Wachovia Corporation, 2004

# DOMESTIC WIRE TRANSFER DETAIL

Initiated By: . . . . . . . . . . . . . . . . . . CR266850 On Jan 31 2007 At 7:52:10 AM ET
Last Modified By: . . . . . . . . . . . . . . CR266850 On Jan 31 2007 At 7:52:10 AM ET
Status: . . . . . . . . . . . . . . . . . . . . . . . Approved
Approved By: . . . . . . . . . . . . . . . . . . CR266850 On Jan 31 2007 At 7:52:10 AM ET
Template Name: . . . . . . . . . . . . . . . . Verizon
Transaction ID: . . . . . . . . . . . . . . . . 20000038
Entry Method: . . . . . . . . . . . . . . . . . User Entry

Amount: . . . . . . . . . . . . . . . . . . . . . . $ 243,451.08
Value Date: . . . . . . . . . . . . . . . . . . . . 01/31/2007
Debit Account: . . . . . . . . . . . . . . . . . WBDC 2000026568731

## Receiving Financial Institution
ABA #: . . . . . . . . . . . . . . . . . . . . . . . . 021000018
Name: . . . . . . . . . . . . . . . . . . . . . . . . BANK OF NEW YORK
City/State/Zip: . . . . . . . . . . . . . . . . NEW YORK, NY

## Beneficiary
Account #: . . . . . . . . . . . . . . . . . . . . . 6301375296
Account Name: . . . . . . . . . . . . . . . . . Verzion Network Funding RPC Master
Address Line 1: . . . . . . . . . . . . . . . . 101 Barclay Street
Address Line 2: . . . . . . . . . . . . . . . . New York NY 10286
Address Line 3: . . . . . . . . . . . . . . . .
Reference: . . . . . . . . . . . . . . . . . . . . . Monthly Payment

## Originator to Beneficiary Information
Orig/Ben Info: . . . . . . . . . . . . . . . . . December 2006

## Beneficiary Financial Institution
Account Name: . . . . . . . . . . . . . . . . .
Address Line 1: . . . . . . . . . . . . . . . .

© Wachovia Corporation, 2004

# DOMESTIC WIRE TRANSFER DETAIL

Initiated By: .................... CR266850 On Dec 30 2006 At 9:53:53 AM
Last Modified By: ............... CR266850 On Dec 30 2006 At 9:53:53 AM
Status: ......................... Approved
Approved By: .................... CR266850 On Dec 30 2006 At 9:53:53 AM
Template Name: .................. Verizon
Transaction ID: ................. 20000036
Entry Method: ................... User Entry

Amount: ......................... $ 233,920.66
Value Date: ..................... 01/02/2007
Debit Account: .................. WBDC 2000026568731

## Receiving Financial Institution
ABA #: .......................... 021000018
Name: ........................... BANK OF NEW YORK
City/State/Zip: ................. NEW YORK, NY

## Beneficiary
Account #: ...................... 6301375296
Account Name: ................... Verzion Network Funding RPC Master
Address Line 1: ................. 101 Barclay Street
Address Line 2: ................. New York NY 10286
Address Line 3: .................
Reference: ...................... Monthly Payment

## Originator to Beneficiary Information
Orig/Ben Info: .................. November 2006 Invoices

## Beneficiary Financial Institution
Account Name: ...................
Address Line 1: .................

© Wachovia Corporation, 2004

```
REPORT DATE: 2006 06 31 2 17 PM                          REPORTID P3FT5018    RUN 1-NO 14780:40    2 58 492.568
FT TRANSACTION REPORT                                                         FOR 21-Aug 2006

< TRN: 060831-048627 >>>
-----------------------------------------------------------------------------------------------------------------
**** MESSAGE ENVELOPE ****                      ( Bank : 032 )
-----------------------------------------------------------------------------------------------------------------
O:H2D CALLER:HUB TRANSACTIONS                            EXT:

ND DATE:06/08/31

T#        AMT:291,215.76              CUR:USD                    TRDR#
ST: VAL:06/08/31                      TYP:FTR/1000 FNDS:S CHG:DB:A CD:N COM:N CBL:N
-----------------------------------------------------------------------------------------------------------------
BNF O/2000026568731                   DDT *A/021000018                     ADV:FED
FT:FA003                              DEPT:0000005
GHTWAVE COMMMUNICATIONS               BANK OF NEW YORK
504 GREENVIEW DR 302                  NEW YORK, NY
OREL MD  20708
BB REF NUM:20000023L1GHTWCO           BNF:/6301375296            CHG:  BK?N
IG:/WBDC2000026568731                 VERIZON NETWORK FUNDING RFC MASTER
GHTWAVE COMMMUNICATIONS               101 BARCLAY STREET
504 GREENVIEW DRIVE                   NEW YORK NY 10286
STE 302                               ORIG TO BNF INFO:
OREL, MD 20708                        PAYMENT JULY 2006 INVOICES
F NUM:MONTHLY PAYMENT


 **** CREDIT PAYMENT MESSAGE TEXT ****

010) Type/Subtype Code:
     Type Code:                       10 (Transfer of funds)
     Subtype Code:                    00 (Regular transfer)

060) Amount:                          $291,215.76

100) Sending Bank:
     ABA number:                      054001220
     Short name:                      WACHOVIA BK NA DC
     ABA lookup (AUX):                WACHOVIA BANK NA OF WASHINGTON D C
                                      WASHINGTON, DC

320) Sender Reference:                060831048627

400) Receiving Bank:
     ABA number:                      021000018
     Short name:                      BK OF NYC
     ABA lookup (AUX):                BANK OF NEW YORK
                                      NEW YORK, NY

560) Business Function Code:          CTR (Customer transfer)
```

## Verizon Wholesale Collections



Use this form when sending wire transfers as payment on Access, Colocation, Resale and UNE Services

| | |
|---|---|
| Customer Bill Name: | LightWave Communications, LLC |
| Name of Bank Sending Wire Transfer: | Wachovia |
| Date and Time for Wire Transfer: | 8/31/2006 |
| Customer Contact Name: | Mark Ricigliano |
| Customer Contact Telephone Number: | 301 317-7160 |

| Two Position State Code | Full And Complete Verizon BAN As Appears On The Bill | Full And Complete Invoice # As Appears On The Bill (If Applicable To The Verizon Billing System) or the appropriate billing month and year of associated charges | Positive (i.e., NON-CREDIT) Payment Amount To Be Applied. * Please note the remittance must represent a debit amount for the associated invoice. |
|---|---|---|---|
| MD | 202K430095 | K43009505806209 | 1,736.07 |
| MD | 202K910073 | K91007303006209 | 5,305.62 |
| MD | 443K430003 | K43000373606209 | 2,523.40 |
| XX | 202M110029 | M11002923606191 | 4,140.35 |
| XX | 202M400007 | M40000751706204 | 1,857.97 |
| MD | 410M400009 | M40000937006194 | 211.69 |
| MD | 410M910008 | M91000823906194 | 1,503.85 |
| MD | 410K990000 | K99000087006207 | 0.00 |
| XX | 202Y130064 | Y13006423606204 | 837.70 |
| MD | 410Y130107 | Y13010723806204 | 208.43 |
| DC | 0000601235 | 060123527606206 | 13,030.75 |
| DC | 0000628278 | 062827801306206 | 8,298.07 |
| VC | 0000668846 | 066884603306206 | 4,409.76 |
| MD | 0000689120 | 068912050206206 | 85,712.06 |
| VA | 0000736436 | 073643649006209 | 20,053.43 |
| VC | 0000743209 | 074320975506206 | 15,447.91 |
| VA | 0000844608 | 084460878206206 | 32,065.92 |
| MD | 0000871642 | 087164263806206 | 69,196.43 |
| XX | 202Y430031 | Y43003182006206 | 6,688.58 |
| MD | 202Y430054 | Y43005482406206 | 3,237.94 |
| XX | 202Y430093 | Y43009339906206 | 1,616.62 |
| MD | 301Y430024 | Y43002482306206 | 1,162.66 |
| MD | 410Y430028 | Y43002882206206 | 10,414.06 |
| VA | 434Y430030 | Y43003082706206 | 9.72 |
| MD | 443Y430020 | Y43002082106206 | 349.77 |
| VA | 540Y430033 | Y43003382806206 | 33.21 |
| XX | 571Y430029 | Y43002982606206 | 262.88 |
| XX | 757Y430032 | Y43003282406206 | 372.32 |
| XX | 804Y430052 | Y43005224806206 | 528.59 |
| | | | |
| | | Total Wire Amount | $291,215.76 |

Next >>

**Transfer 1 of 2**

# DOMESTIC WIRE TRANSFER DETAIL

```
Initiated By: . . . . . . . . . . . . . . . . . . CR266850 On Sep 28 2006 At 1:00:11 PM
Last Modified By: . . . . . . . . . . . . . . . CR266850 On Sep 28 2006 At 1:00:11 PM
Status: . . . . . . . . . . . . . . . . . . . . . . . Approved
Approved By: . . . . . . . . . . . . . . . . . . CR266850 On Sep 28 2006 At 1:00:11 PM
Template Name: . . . . . . . . . . . . . . . . Verizon
Transaction ID: . . . . . . . . . . . . . . . 20000028
Entry Method: . . . . . . . . . . . . . . . . . User Entry

Amount: . . . . . . . . . . . . . . . . . . . . . . $ 292,667.29
Value Date: . . . . . . . . . . . . . . . . . . . 09/29/2006
Debit Account: . . . . . . . . . . . . . . . . WBDC 2000026568731
```

## Receiving Financial Institution
```
ABA #: . . . . . . . . . . . . . . . . . . . . . . . 021000018
Name: . . . . . . . . . . . . . . . . . . . . . . . . BANK OF NEW YORK
City/State/Zip: . . . . . . . . . . . . . . . NEW YORK, NY
```

## Beneficiary
```
Account #: . . . . . . . . . . . . . . . . . . . . 6301375296
Account Name: . . . . . . . . . . . . . . . . . Verzion Network Funding RPC Master
Address Line 1: . . . . . . . . . . . . . . . 101 Barclay Street
Address Line 2: . . . . . . . . . . . . . . . New York NY 10286
Address Line 3: . . . . . . . . . . . . . . .
Reference: . . . . . . . . . . . . . . . . . . . . Monthly Payment
```

## Originator to Beneficiary Information
```
Orig/Ben Info: . . . . . . . . . . . . . . . . .
```

## Beneficiary Financial Institution
```
Account Name: . . . . . . . . . . . . . . . . .
Address Line 1: . . . . . . . . . . . . . . .
```

Next >>

**Transfer 1 of 2**

© Wachovia Corporation, 2004

<< Prev
                                                                **Transfer 2 of 2**

# DOMESTIC WIRE TRANSFER DETAIL

```
Initiated By: ................... CR266850 On Oct 31 2006 At 8:11:26 AM
Last Modified By: ............... CR266850 On Oct 31 2006 At 8:11:26 AM
Status: ......................... Processing
Approved By: .................... CR266850 On Oct 31 2006 At 8:11:26 AM
Processed: ...................... On Oct 31 2006 At 8:11:26 AM
Template Name: .................. Verizon
Transaction ID: ................. 20000031
Entry Method: ................... User Entry

Amount: ......................... $ 291,734.08
Value Date: ..................... 10/31/2006
Debit Account: .................. WBDC 2000026568731
```

## Receiving Financial Institution
```
ABA #: .......................... 021000018
Name: ........................... BANK OF NEW YORK
City/State/Zip: ................. NEW YORK, NY
```

## Beneficiary
```
Account #: ...................... 6301375296
Account Name: ................... Verzion Network Funding RPC Master
Address Line 1: ................. 101 Barclay Street
Address Line 2: ................. New York NY 10286
Address Line 3: .................
Reference: ...................... Monthly Payment
```

## Originator to Beneficiary Information
```
Orig/Ben Info: ..................
```

## Beneficiary Financial Institution
```
Account Name: ...................
Address Line 1: .................
```

<< Prev
                                                                **Transfer 2 of 2**

© Wachovia Corporation, 2004

# DOMESTIC WIRE TRANSFER DETAIL

Initiated By: . . . . . . . . . . . . . . . . . . CR266850 On Nov 30 2006 At 9:45:12 AM
Last Modified By: . . . . . . . . . . . . . . CR266850 On Nov 30 2006 At 9:45:12 AM
Status: . . . . . . . . . . . . . . . . . . . . . . . Processing
Approved By: . . . . . . . . . . . . . . . . . . CR266850 On Nov 30 2006 At 9:45:12 AM
Processed: . . . . . . . . . . . . . . . . . . . . On Nov 30 2006 At 9:45:13 AM
Template Name: . . . . . . . . . . . . . . . . Verizon
Transaction ID: . . . . . . . . . . . . . . . . 20000033
Entry Method: . . . . . . . . . . . . . . . . . User Entry

Amount: . . . . . . . . . . . . . . . . . . . . . . . $ 259,423.15
Value Date: . . . . . . . . . . . . . . . . . . . . 11/30/2006
Debit Account: . . . . . . . . . . . . . . . . . WBDC 2000026568731

## Receiving Financial Institution
ABA #: . . . . . . . . . . . . . . . . . . . . . . . . 021000018
Name: . . . . . . . . . . . . . . . . . . . . . . . . . BANK OF NEW YORK
City/State/Zip: . . . . . . . . . . . . . . . . . NEW YORK, NY

## Beneficiary
Account #: . . . . . . . . . . . . . . . . . . . . . 6301375296
Account Name: . . . . . . . . . . . . . . . . . Verzion Network Funding RPC Master
Address Line 1: . . . . . . . . . . . . . . . . . 101 Barclay Street
Address Line 2: . . . . . . . . . . . . . . . . . New York NY 10286
Address Line 3: . . . . . . . . . . . . . . . . .
Reference: . . . . . . . . . . . . . . . . . . . . . Monthly Payment

## Originator to Beneficiary Information
Orig/Ben Info: . . . . . . . . . . . . . . . . . October 2006 payment

## Beneficiary Financial Institution
Account Name: . . . . . . . . . . . . . . . . .
Address Line 1: . . . . . . . . . . . . . . . . .

© Wachovia Corporation, 2004

# DOMESTIC WIRE TRANSFER DETAIL

Initiated By: . . . . . . . . . . . . . . . . . . CR266850 On Dec 30 2006 At 9:53:53 AM
Last Modified By: . . . . . . . . . . . . . . CR266850 On Dec 30 2006 At 9:53:53 AM
Status: . . . . . . . . . . . . . . . . . . . . . . Approved
Approved By: . . . . . . . . . . . . . . . . . . CR266850 On Dec 30 2006 At 9:53:53 AM
Template Name: . . . . . . . . . . . . . . . . Verizon
Transaction ID: . . . . . . . . . . . . . . . . 20000036
Entry Method: . . . . . . . . . . . . . . . . . User Entry

Amount: . . . . . . . . . . . . . . . . . . . . . . $ 233,920.66
Value Date: . . . . . . . . . . . . . . . . . . . 01/02/2007
Debit Account: . . . . . . . . . . . . . . . . . WBDC 2000026568731

## Receiving Financial Institution
ABA #: . . . . . . . . . . . . . . . . . . . . . . . 021000018
Name: . . . . . . . . . . . . . . . . . . . . . . . . BANK OF NEW YORK
City/State/Zip: . . . . . . . . . . . . . . . . . NEW YORK, NY

## Beneficiary
Account #: . . . . . . . . . . . . . . . . . . . . 6301375296
Account Name: . . . . . . . . . . . . . . . . . Verzion Network Funding RPC Master
Address Line 1: . . . . . . . . . . . . . . . . 101 Barclay Street
Address Line 2: . . . . . . . . . . . . . . . . New York NY 10286
Address Line 3: . . . . . . . . . . . . . . . .
Reference: . . . . . . . . . . . . . . . . . . . . Monthly Payment

## Originator to Beneficiary Information
Orig/Ben Info: . . . . . . . . . . . . . . . . . November 2006 Invoices

## Beneficiary Financial Institution
Account Name: . . . . . . . . . . . . . . . . .
Address Line 1: . . . . . . . . . . . . . . . .

© Wachovia Corporation, 2004

-----Original Message-----
From: amanda.1.depalma@verizon.com <amanda.1.depalma@verizon.com>
To: Mark Ricigliano
CC: lynn.m.wightman@verizon.com <lynn.m.wightman@verizon.com>; dave.meucci@verizon.com
<dave.meucci@verizon.com>; barbara.j.shea@verizon.com <barbara.j.shea@verizon.com>; vz.emitt.wire@verizon.com
<vz.emitt.wire@verizon.com>
Sent: Wed Jul 11 08:38:56 2007
Subject: Lightwave - remittance details needed for July 10th wire payment

Good Morning Mark,

I received confirmation of the following wire, however at this point I do not show receiving your remittance document so that
Verizon can apply your payment. Can you please issue the remittance to Verizon as soon as possible so that we can expedite
application of your payment.

FDF0707100087900 MONTHLY PAYMENT 305,081.09
B-O:- LIGHTWAVE

Respectfully,

Amanda DePalma
Manager
Verizon Partner Solutions Receivables Management
617-743-2114

8/13/2007

**From:** amanda.1.depalma@verizon.com [mailto:amanda.1.depalma@verizon.com]
**Sent:** Wednesday, July 11, 2007 4:51 PM
**To:** Mark Ricigliano
**Cc:** barbara.j.shea@verizon.com; dave.meucci@verizon.com; lynn.m.wightman@verizon.com; hope.galunas@verizon.com
**Subject:** RE: Lightwave - remittance details needed for July 10th wire payment


Mark

Please note that I am only looking for the email that you normally submit to Verizon outlining the bans and invoices that your payment is to be applied against. If you would like me to send you a sample of the previous emails that you have submitted with the details in the past so that you can reference what I am referring to that would be no problem. This is not a special request, this is standard for anyone submitting payments via wire to Verizon. Without the remittance documentation Verizon is unable to apply your wire payment.

Please review and let me know if you would like me to send you a sample email that you have issued to Verizon including myself in the past.

Respectfully,

Amanda DePalma
Manager
Verizon Partner Solutions Receivables Management
617-743-2114
    "Mark Ricigliano" <mricigliano@lightwavellc.com>

| | |
|---|---|
| **"Mark Ricigliano"** <br> **<mricigliano@lightwavellc.com>** <br><br> 07/11/2007 04:33 PM | To Amanda 1. DePalma/EMPL/MA/Verizon@VZNotes, Lynn M. Wightman/EMPL/MA/Verizon@VZNotes, David <br> cc Meucci/EMPL/MA/Verizon@VZNotes, Barbara J Shea/EMPL/MA/Verizon@VZNotes, AKlein@KleinLawPLLC.com <br> Subject RE: Lightwave - remittance details needed for July 10th wire payment |

8/13/2007

Ms. DePalma:

Verizon has billed Lightwave for a variety of items, and Lightwave has remitted payment for the undisputed items. By your email of July 11th, Verizon has now requested that Lightwave produce a "remittance document so that Verizon can apply [the] payment."

Verizon should have in its possession all the information necessary to determine the correct charges for each BAN, the amount disputed, and the net undisputed amounts to which the Lightwave payment should be applied. Your email once again confirms, however, what is already abundantly clear to any objective observer: Verizon is unable to bill, or apply payments, at any even remotely acceptable level of reliability or accuracy.

As you are aware, and as referenced in your email, Lightwave has in the past endeavored to provide account information to Verizon as part of our effort to avoid misunderstandings on Verizon's part as to the status of the account. Verizon and its counsel have, however, either negligently or intentionally, made blatant misrepresentations as to the balance of charges and payments on the Verizon/Lightwave account. Indeed, as recently as last week, Verizon in the Circuit Court for Fairfax County Virginia misrepresented Lightwave as nothing short of a "payment risk" in an (unsuccessful) effort to obtain an accelerated hearing schedule. As the Manager of Accounts Receivable for the Lightwave account, it would appear to be your responsibility to prevent such false and misleading statements.

In light of the Verizon failures and misconduct noted above, Lightwave has no intention to allocate any further time or money attempting to assist Verizon with its own internal payment and account reconciliation.

Mark Ricigliano

---

**From:** amanda.1.depalma@verizon.com [mailto:amanda.1.depalma@verizon.com]
**Sent:** Wednesday, July 11, 2007 8:39 AM
**To:** Mark Ricigliano
**Cc:** lynn.m.wightman@verizon.com; dave.meucci@verizon.com; barbara.j.shea@verizon.com; vz.emitt.wire@verizon.com
**Subject:** Lightwave - remittance details needed for July 10th wire payment

Good Morning Mark,

I received confirmation of the following wire, however at this point I do not show receiving your remittance document so that Verizon can apply your payment. Can you please issue the remittance to Verizon as soon as possible so that we can expedite application of your payment.

```
FDF0707100087900 MONTHLY PAYMENT 305,081.09
B-O:- LIGHTWAVE
```

8/13/2007

Respectfully,

Amanda DePalma
Manager
Verizon Partner Solutions Receivables Management
617-743-2114